WORKING TRIAL BALANCE
PRINCIPAL FC, LTD
QUARTER ENDED 12-31-91

| | CLOSING TRIAL BALANCE | JOURNAL ENTRIES DR (CR) | WORKPAPER ADJ ONLY DR (CR) | CLOSING ENTRIES DR (CR) | ADJUSTED TRIAL BALANCE |
|---|---|---|---|---|---|
| ASSETS | | | | | |
| Cash | 53,602.08 | | | | 53,602.08 |
| PFG Intercompany Note | 0.00 | | | | 0.00 |
| Interest Receivable - Note Receivable | 312,485.16 | 937,455.46 (1) | | | 1,249,940.62 |
| Bond Par | 950,000.00 | | | | 950,000.00 |
| Discount on Bond | (3,602.08) | 1,680.97 (3) | | | (1,921.11) |
| Note Receivable | 478,476,694.00 | | | | 478,476,694.00 |
| TOTAL ASSETS | 479,789,179.16 | | | | 480,728,315.59 |
| LIABILITIES | | | | | |
| A/P - Federal Taxes | 0.00 | (571.53)(4) | | | (571.53) |
| A/P - State Taxes | 0.00 | (190.04)(5) | | | (190.04) |
| Note Payable | (478,476,694.00) | | | | (478,476,694.00) |
| Accrued Int Pay - Note Payable | (312,485.16) | (937,455.46)(2) | | | (1,249,940.62) |
| TOTAL LIABILITIES | (478,789,179.16) | | | | (479,727,396.19) |
| STOCKHOLDERS EQUITY | | | | | |
| Capital Stock | (1,000,000.00) | | | | (1,000,000.00) |
| Paid-In Capital | 0.00 | | | | 0.00 |
| Retained Earnings | 0.00 | | | | 0.00 |
| | (1,000,000.00) | | | | (1,000,000.00) |
| TOTAL LIABLITIES & EQUITY | (479,789,179 16) | | | | (480,727,396.19) |
| NET INCOME | 0.00 | | | | (919.40) |
| | (479,789,179.16) | | | | (480,728,315.59) |
| REVENUE | | | | | |
| Interest Income | 0.00 | | | | 0.00 |
| Intercompany Note - Interest Rec | 0.00 | (937,455.46)(1) | | 937,455.46 | 0 00 |
| Discount Accrual | 0 00 | (1,680.97)(3) | | 1,680.97 | 0.00 |
| | | | | | 0 00 |
| | | | | 939,136.43 | |
| EXPENSES | | | | | |
| Intercompany Tax - Federal | 0 00 | 571.53 (4) | | (571.53) | 0 00 |
| Intercompany Tax - State | 0.00 | 190.04 (5) | | (190.04) | 0.00 |
| Miscellaneous Expense | 0.00 | | | | 0.00 |
| Legal Expense | 0 00 | | | | 0.00 |
| Filing Fees | 0.00 | | | | 0.00 |
| Interest Paid - Note Payable | 0 00 | 937,455.46 (2) | | (937,455.46) | 0.00 |
| | 0.00 | | | (938,217.03) | 0.00 |
| Net Income | 0.00 | | | | 0.00 |

UNAUDITED
Final

Principal FC, Ltd
Balance Sheet
December 31, 199[illegible]

| | | |
|---|---|---|
| ASSETS | | |
| Cash | | 53,602.08 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest – Note Receivable | | 1,249,940.62 |
| Bond Par | 950,000.00 | |
| Less: Bond Discount | (1,921.11) | |
| | | 948,078.89 |
| TOTAL ASSETS | | 480,728,315.59 |
| | | |
| Liabilities and Stockholders' Equity | | |
| | | |
| A/P Federal Income Tax Settlement | | 571.53 |
| A/P Iowa Income Tax Settlement | | 190.04 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest Payable – Intercompany Note | | 1,249,940.62 |
| | | |
| Capital Stock, $1 Par Value | | |
| 1,000,000 shares authorized | | 1,000,000.00 |
| Paid–In Capital in excess of Par | | 0.00 |
| Retained Earnings | | 919.40 |
| TOTAL STOCKHOLDERS' EQUITY | | 1,000,919.40 |
| | | |
| TOTAL LIABILITIES & STOCKHOLDERS' EQUITY | | 480,728,315.59 |

JBohr
JBohr

UNAUDITED
Final

Principal FC, Ltd
Income Statement and Statement of Retained Earnings
*For the Period Ended December 31, 1991*

| | | |
|---|---|---|
| **REVENUE** | | |
| Discount Accrual | 1,680.97 | |
| Note Receivable – Interest Received | 937,455.46 | |
| | | 939,136.43 |
| **EXPENSES** | | |
| Filing Fees | 0.00 | |
| Interest Paid – Note Payable | 937,455.46 | |
| | | 937,455.46 |
| Net Income (Loss) Before Tax Settlement | | 1,680.97 |
| *Intercompany Tax Settlement* | | |
| Federal Income Tax | (571.53) | |
| State Income Tax | (190.04) | |
| | | (761.57) |
| Total Earnings | | 919.40 |
| Retained Earnings, December 31, 1990 | | 0.00 |
| Retained Earnings, September 30, 1990 | | 919.40 |

JBohr
JBohr

PL.EX.15 003

UNAUDITED
Final

PRINCIPAL FC, LTD.
Balance Sheet
March 31, 1992

| | | |
|---|---|---|
| ASSETS | | |
| Cash | | $38,275.25 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest – Note Receivable | | 10,624,495.25 |
| Bond Par | 975,000.00 | |
| Less: Bond Discount | (2,231.66) | 972,768.34 |
| Total Assets | | $490,112,232.84 |
| LIABILITES | | |
| A/P–Federal Income Tax | | $3,377.61 |
| A/P–State Income Tax | | 190.04 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 10,624,495.25 |
| Total Liabilities | | $489,104,756.90 |
| STOCKHOLDERS EQUITY | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 7,475.94 |
| Total Stockholders Equity | | $1,007,475.94 |
| Total Liabilities & Stockholders Equity | | $490,112,232.84 |

Pat Bailey

UNAUDITED
Final

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended March 31, 1992

| | | |
|---|---|---|
| REVENUES: | | |
| *Discount Accrual* | $10,124.66 | |
| Note Receivable -- Interest Received | 9,374,554.63 | |
| | | $9,384,679.29 |
| EXPENSES: | | |
| Interest Paid -- Note Payable | $9,374,554.63 | |
| Filing Fees | 130.00 | |
| Miscellaneous Expense | 60.51 | |
| Total Expenses | | $9,374,745.14 |
| Net Income (Loss) | | $9,934.15 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (3,377.61) |
| Iowa State Income Tax | | 0.00 |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $6,556.54 |
| Retained Earnings 12/31/91 | | 919.40 |
| Retained Earnings 03/31/92 | | $7,475.94 |

Pat Bailey

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Balance Sheet
June 30, 1992

| | | |
|---|---|---|
| ASSETS | | |
| Cash | | $44,827.20 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest – Note Receivable | | 19,894,888.17 |
| Bond Par | 975,000.00 | |
| Less: Bond Discount | (2,906.04) | 972,093.96 |
| Total Assets | | $499,388,503.33 |
| LIABILITES | | |
| A/P–Federal Income Tax | | $3,146.76 |
| A/P–State Income Tax | | 190.04 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 19,894,888.17 |
| Total Liabilities | | $498,374,918.97 |
| STOCKHOLDERS EQUITY | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 13,584.36 |
| Total Stockholders Equity | | $1,013,584.36 |
| Total Liabilities & Stockholders Equity | | $499,388,503.33 |

Pat Bailey

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended June 30, 1992

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $19,379.84 | |
| Note Receivable -- Interest Received | 18,644,947.55 | |
| | | $18,664,327.39 |
| EXPENSES: | | |
| Interest Paid -- Note Payable | $18,644,947.55 | |
| Filing Fees | 130.00 | |
| Miscellaneous Expense | 60.51 | |
| Total Expenses | | $18,645,138.06 |
| Net Income (Loss) | | $19,189.33 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (6,524.37) |
| Iowa State Income Tax | | 0.00 |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $12,664.96 |
| Retained Earnings 12/31/91 | | 919.40 |
| Retained Earnings 06/30/92 | | $13,584.36 |

Pat Bailey

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Balance Sheet
September 30, 1992

| | | |
|---|---|---|
| ASSETS | | |
| Cash | | $14,321.18 |
| A/R–Federal Income Tax | | (1,804.09) |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest – Note Receivable | | 9,374,554.63 |
| L–T Bond Par | | 905,203.13 |
| S–T Bond Par | 100,000.00 | |
| Less: S–T Bond Discount | (254.03) | 99,745.97 |
| Total Assets | | $488,868,714.82 |
| LIABILITES | | |
| A/P–State Income Tax | | 190.04 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 9,374,554.63 |
| Total Liabilities | | $487,851,438.67 |
| STOCKHOLDERS EQUITY | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 17,276.15 |
| Total Stockholders Equity | | $1,017,276.15 |
| Total Liabilities & Stockholders Equity | | $488,868,714.82 |

Pat Bailey

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended September 30, 1992

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $25,435.11 | |
| Note Receivable -- Interest Received | 28,019,502.18 | |
| Interest on L-T Bonds | (559.39) | |
| | | $28,044,377.90 |
| EXPENSES: | | |
| Interest Paid -- Note Payable | $28,019,502.18 | |
| Filing Fees | 130.00 | |
| Miscellaneous Expense | 60.51 | |
| Total Expenses | | $28,019,692.69 |
| Net Income (Loss) | | $24,685.21 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (8,327.83) |
| Iowa State Income Tax | | 0.00 |
| Environmental Tax | | (0.63) |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $16,356.75 |
| Retained Earnings 12/31/91 | | 919.40 |
| Retained Earnings 09/30/92 | | $17,276.15 |

Pat Bailey

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Balance Sheet
December 31, 1992

| | | |
|---|---|---|
| **ASSETS** | | |
| Cash | | $13,106.11 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest – Note Receivable | | 18,749,109.25 |
| L–T Bond Par | | 905,203.13 |
| Acrrued Interest on L–T Bond | | 17,061.46 |
| S–T Bond Par | 100,000.00 | |
| Less: S–T Bond Discount | (48.60) | 99,951.40 |
| Total Assets | | $498,261,125.35 |
| **LIABILITES** | | |
| A/P–Federal Income Tax | | $6,071.01 |
| A/P–State Income Tax | | 4,268.09 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 |
| Total Liabilities | | $497,236,142.35 |
| **STOCKHOLDERS EQUITY** | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 24,983.00 |
| Total Stockholders Equity | | $1,024,983.00 |
| Total Liabilities & Stockholders Equity | | $498,261,125.35 |

Pat Bailey

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended December 31, 1992

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $26,462.07 | |
| Note Receivable – Interest Received | 37,394,056.80 | |
| Interest on L–T Bonds | 16,502.07 | |
| | | $37,437,020.94 |
| EXPENSES: | | |
| Interest Paid – Note Payable | $37,394,056.80 | |
| Filing Fees | 130.00 | |
| Miscellaneous Expense | 60.51 | |
| Total Expenses | | $37,394,247.31 |
| Net Income (Loss) | | $42,773.63 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (14,398.84) |
| Iowa State Income Tax | | (4,310.56) |
| Environmental Tax | | (0.63) |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $24,063.60 |
| Retained Earnings 12/31/91 | | 919.40 |
| Retained Earnings 12/31/92 | | $24,983.00 |

Pat Bailey

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Balance Sheet
March 31, 1993

| | | |
|---|---|---|
| ASSETS | | |
| Cash | | $33,108.43 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest – Note Receivable | | 9,374,554.63 |
| L–T Bond Par | | 905,203.13 |
| Accrued Interest on L–T Bond | | 4,218.75 |
| S–T Bond Par | 100,000.00 | |
| Less: S–T Bond Discount | (104.72) | 99,895.28 |
| Total Assets | | $488,893,674.22 |
| LIABILITES | | |
| A/P–Federal Income Tax | | $4,479.33 |
| A/P–State Income Tax | | 4,268.09 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 9,374,554.63 |
| Total Liabilities | | $487,859,996.05 |
| STOCKHOLDERS EQUITY | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 33,678.17 |
| Total Stockholders Equity | | $1,033,678.17 |
| Total Liabilities & Stockholders Equity | | $488,893,674.22 |

Pat Bailey

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended March 31, 1993

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $734.71 | |
| Note Receivable – Interest Received | 9,374,554.63 | |
| Interest on L–T Bonds | 12,469.79 | |
| | | $9,387,759.13 |
| EXPENSES: | | |
| Interest Paid – Note Payable | $9,374,554.63 | |
| Filing Fees | 30.00 | |
| Total Expenses | | $9,374,584.63 |
| Net Income (Loss) | | $13,174.50 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (4,479.33) |
| Iowa State Income Tax | | 0.00 |
| Environmental Tax | | 0.00 |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $8,695.17 |
| Retained Earnings 12/31/92 | | 24,983.00 |
| Retained Earnings 03/31/93 | | $33,678.17 |

Pat Bailey

UNAUDITED
Preliminary

PRINCIPAL FC, LTD.
Balance Sheet
June 30, 1993

| | | |
|---|---|---|
| ASSETS | | |
| Cash | | $29,384.09 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest – Note Receivable | | 18,749,109.25 |
| L–T Bond Par | | 905,203.13 |
| Accrued Interest on L–T Bond | | 16,875.00 |
| S–T Bond Par | 100,000.00 | |
| Less: S–T Bond Discount | (125.00) | 99,875.00 |
| Total Assets | | $498,277,140.47 |
| LIABILITES | | |
| A/P–Federal Income Tax | | $0.00 |
| A/P–State Income Tax | | 4,268.09 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 |
| Total Liabilities | | $497,230,071.34 |
| STOCKHOLDERS EQUITY | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 47,069.13 |
| Total Stockholders Equity | | $1,047,069.13 |
| Total Liabilities & Stockholders Equity | | $498,277,140.47 |

Pat Bailey
X 8–2659

UNAUDITED
Preliminary

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended June 30, 1993

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $1,469.42 | |
| Note Receivable – Interest Received | 18,749,109.25 | |
| Interest on L–T Bonds | 25,126.04 | |
| | | $18,775,704.71 |
| EXPENSES: | | |
| Interest Paid – Note Payable | $18,749,109.25 | |
| Filing Fees | 30.00 | |
| Total Expenses | | $18,749,139.25 |
| Net Income (Loss) | | $26,565.46 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (4,479.33) |
| Iowa State Income Tax | | 0.00 |
| Environmental Tax | | 0.00 |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $22,086.13 |
| Retained Earnings 12/31/92 | | 24,983.00 |
| Retained Earnings 06/30/93 | | $47,069.13 |

Pat Bailey
X 8–2659

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Balance Sheet
September 30, 1993

| | | |
|---|---|---|
| **ASSETS** | | |
| Cash | | $50,717.55 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest – Note Receivable | | 9,374,554.63 |
| L–T Bond Par | 900,000.00 | |
| Plus: Premium on L–T Bond | 4,199.57 | 904,199.57 |
| Accrued Interest on L–T Bond | | 4,218.75 |
| S–T Bond Par | 100,000.00 | |
| Less: S–T Bond Discount | (96.67) | 99,903.33 |
| Total Assets | | $488,910,287.83 |
| **LIABILITES** | | |
| A/P–Federal Income Tax | | $4,554.87 |
| A/P–State Income Tax | | 4,268.09 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 9,374,554.63 |
| Total Liabilities | | $487,860,071.59 |
| **STOCKHOLDERS EQUITY** | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 50,216.24 |
| Total Stockholders Equity | | $1,050,216.24 |
| Total Liabilities & Stockholders Equity | | $488,910,287.83 |

Pat Bailey
X8–2659

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended September 30, 1993

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $2,071.64 | |
| Note Receivable – Interest Received | 18,749,109.25 | |
| Interest on L–T Bonds | 37,782.29 | |
| | | $18,788,963.18 |
| EXPENSES: | | |
| Interest Paid – Note Payable | $18,749,109.25 | |
| Amortization of Premium on L–T Bonds | 1,003.56 | |
| Filing Fees | 30.00 | |
| Total Expenses | | $18,750,142.81 |
| Net Income (Loss) | | $38,820.37 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (13,587.13) |
| Iowa State Income Tax | | 0.00 |
| Environmental Tax | | 0.00 |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $25,233.24 |
| Retained Earnings 12/31/92 | | 24,983.00 |
| Retained Earnings 09/30/93 | | $50,216.24 |

Pat Bailey
X 8–2659

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Balance Sheet
December 31, 1993

| | | |
|---|---|---|
| **ASSETS** | | |
| Cash | | $21,940.72 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 |
| L-T Bond Par | 900,000.00 | |
| Plus: Premium on L-T Bond | 3,957.59 | 903,957.59 |
| Accrued Interest on L-T Bond | | 16,875.00 |
| S-T Bond Par | 125,000.00 | |
| Less: S-T Bond Discount | (796.53) | 124,203.47 |
| Total Assets | | $498,292,780.03 |
| **LIABILITES** | | |
| A/P-Federal Income Tax | | $3,885.11 |
| A/P-State Income Tax | | 5,568.40 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 |
| Total Liabilities | | $497,235,256.76 |
| **STOCKHOLDERS EQUITY** | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 57,523.27 |
| Total Stockholders Equity | | $1,057,523.27 |
| Total Liabilities & Stockholders Equity | | $498,292,780.03 |

Pat Bailey
X8-2659

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended December 31, 1993

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $2,873.86 | |
| *Note Receivable - Interest Received* | 28,123,663.87 | |
| Interest on L-T Bonds | 50,438.54 | |
| | | $28,176,976.27 |
| EXPENSES: | | |
| Interest Paid - Note Payable | $28,123,663.87 | |
| Amortization of Premium on L-T Bonds | 1,245.54 | |
| Filing Fees | 30.00 | |
| Total Expenses | | $28,124,939.41 |
| Net Income (Loss) | | $52,036.86 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (16,080.11) |
| Iowa State Income Tax | | (3,400.31) |
| Environmental Tax | | (16.17) |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $32,540.27 |
| Retained Earnings 12/31/92 | | 24,983.00 |
| Retained Earnings 12/31/93 | | $57,523.27 |

Pat Bailey
X 8-2659

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Balance Sheet
March 31, 1994

| | | |
|---|---|---|
| ASSETS | | |
| Cash | | $44,524.36 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 9,374,554.63 |
| L-T Bond Par | 900,000.00 | |
| Plus: Premium on L-T Bond | 3,712.28 | 903,712.28 |
| Accrued Interest on L-T Bond | | 4,218.75 |
| S-T Bond Par | 125,000.00 | |
| Less: S-T Bond Discount | (963.54) | 124,036.46 |
| Total Assets | | $488,927,740.48 |
| LIABILITES | | |
| A/P-Federal Income Tax | | $4,690.06 |
| A/P-State Income Tax | | 5,568.40 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 9,374,554.63 |
| Total Liabilities | | $487,861,507.09 |
| STOCKHOLDERS EQUITY | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 66,233.39 |
| Total Stockholders Equity | | $1,066,233.39 |
| Total Liabilities & Stockholders Equity | | $488,927,740.48 |

Pat Bailey
X8-2659

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended March 31, 1994

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $989.24 | |
| Note Receivable - Interest Received | 9,374,554.63 | |
| Interest on L-T Bonds | 12,656.25 | |
| | | $9,388,200.12 |
| EXPENSES: | | |
| Interest Paid - Note Payable | $9,374,554.63 | |
| Amortization of Premium on L-T Bonds | 245.31 | |
| Total Expenses | | $9,374,799.94 |
| Net Income (Loss) | | $13,400.18 |
| *Intercompany Tax Settlement:* | | |
| Federal Income Tax | | (4,690.06) |
| Iowa State Income Tax | | 0.00 |
| Environmental Tax | | 0.00 |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $8,710.12 |
| Retained Earnings 12/31/93 | | 57,523.27 |
| Retained Earnings 03/31/94 | | $66,233.39 |

Pat Bailey
X 8-2659

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Balance Sheet
June 30, 1994

| | | |
|---|---|---|
| **ASSETS** | | |
| Cash | | $41,157.42 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 |
| L-T Bond Par | 900,000.00 | |
| Plus: Premium on L-T Bond | 3,463.58 | 903,463.58 |
| Accrued Interest on L-T Bond | | 16,875.00 |
| S-T Bond Par | 125,000.00 | |
| Less: S-T Bond Discount | (1,112.57) | 123,887.43 |
| Total Assets | | $498,311,186.68 |
| **LIABILITES** | | |
| A/P-Federal Income Tax | | $4,753.58 |
| A/P-State Income Tax | | 5,568.40 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 |
| Total Liabilities | | $497,236,125.23 |
| **STOCKHOLDERS EQUITY** | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 75,061.45 |
| Total Stockholders Equity | | $1,075,061.45 |
| Total Liabilities & Stockholders Equity | | $498,311,186.68 |

Pat Bailey
X8-2659

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended June 30, 1994

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $2,193.33 | |
| Note Receivable - Interest Received | 18,749,109.25 | |
| Interest on L-T Bonds | 25,312.50 | |
| | | $18,776,615.08 |
| EXPENSES: | | |
| Interest Paid - Note Payable | $18,749,109.25 | |
| Amortization of Premium on Bonds | 494.01 | |
| Filing Fees | 30.00 | |
| *Total Expenses* | | $18,749,633.26 |
| Net Income (Loss) | | $26,981.82 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (9,443.64) |
| Iowa State Income Tax | | 0.00 |
| Environmental Tax | | 0.00 |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $17,538.18 |
| Retained Earnings 12/31/93 | | 57,523.27 |
| Retained Earnings 06/30/94 | | $75,061.45 |

Pat Bailey
X 8-2659

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Balance Sheet
September 30, 1994

| | | |
|---|---|---|
| ASSETS | | |
| Cash | | $13,817.56 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 9,374,554.63 |
| L-T Bond Par | 900,000.00 | |
| Plus: Premium on L-T Bond | 3,211.45 | 903,211.45 |
| Accrued Interest on L-T Bond | | 4,218.75 |
| S-T Bond Par | 175,000.00 | |
| Less: S-T Bond Discount | (1,680.98) | 173,319.02 |
| Total Assets | | $488,945,815.41 |
| LIABILITES | | |
| A/P-Federal Income Tax | | $4,877.92 |
| A/P-State Income Tax | | 5,568.40 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 9,374,554.63 |
| Total Liabilities | | $487,861,694.95 |
| STOCKHOLDERS EQUITY | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 84,120.46 |
| Total Stockholders Equity | | $1,084,120.46 |
| Total Liabilities & Stockholders Equity | | $488,945,815.41 |

Pat Bailey
X8-2659

UNAUDITED
FINAL

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended September 30, 1994

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $3,726.14 | |
| Note Receivable - Interest Received | 28,123,663.88 | |
| Interest on L-T Bonds | 37,968.75 | |
| | | $28,165,358.77 |
| EXPENSES: | | |
| Interest Paid - Note Payable | $28,123,663.88 | |
| Amortization of Premium on Bonds | 746.14 | |
| Filing Fees | 30.00 | |
| Total Expenses | | $28,124,440.02 |
| Net Income (Loss) | | $40,918.75 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (14,321.56) |
| Iowa State Income Tax | | 0.00 |
| Environmental Tax | | 0.00 |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $26,597.19 |
| Retained Earnings 12/31/93 | | 57,523.27 |
| Retained Earnings 09/30/94 | | $84,120.46 |

Pat Bailey
X 8-2659

UNAUDITED
Final

PRINCIPAL FC, LTD.
Balance Sheet
December 31, 1994

| | | |
|---|---|---|
| ASSETS | | |
| Cash | | $39,280.75 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 |
| L-T Bond Par | 900,000.00 | |
| Plus: Premium on L-T Bond | 2,955.85 | 902,955.85 |
| Accrued Interest on L-T Bond | | 16,875.00 |
| S-T Bond Par | 150,000.00 | |
| Less: S-T Bond Discount | (4,414.65) | 145,585.35 |
| Total Assets | | $498,330,500.20 |
| LIABILITES | | |
| A/P-Federal Income Tax | | $4,797.51 |
| A/P-State Income Tax | | 2,057.00 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 |
| Total Liabilities | | $497,232,657.76 |
| STOCKHOLDERS EQUITY | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 97,842.44 |
| Total Stockholders Equity | | $1,097,842.44 |
| Total Liabilities & Stockholders Equity | | $498,330,500.20 |

Pat Bailey
X8-2659

UNAUDITED
Final

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended December 31, 1994

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $5,921.64 | |
| Note Receivable - Interest Received | 37,498,218.50 | |
| Interest on L-T Bonds | 50,625.00 | |
| | | $37,554,765.14 |
| EXPENSES: | | |
| Interest Paid - Note Payable | $37,498,218.50 | |
| Amortization of Premium on Bonds | 1,001.74 | |
| Filing Fees | 30.00 | |
| Total Expenses | | $37,499,250.24 |
| Net Income (Loss) | | $55,514.90 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (18,649.13) |
| Iowa State Income Tax | | 3,511.40 |
| Environmental Tax | | (58.00) |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $40,319.17 |
| Retained Earnings 12/31/93 | | 57,523.27 |
| Retained Earnings 12/31/94 | | $97,842.44 |

Pat Bailey
X 8-2659

UNAUDITED
Final

PRINCIPAL FC, LTD.
Balance Sheet
March 31, 1995

| | | |
|---|---|---|
| ASSETS | | |
| Cash | | $58,818.74 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 9,374,554.63 |
| L-T Bond Par | 900,000.00 | |
| Plus: Premium on L-T Bond | 2,696.72 | 902,696.72 |
| Accrued Interest on L-T Bond | | 4,218.75 |
| S-T Bond Par | 150,000.00 | |
| Less: S-T Bond Discount | (1,977.45) | 148,022.55 |
| Total Assets | | $488,965,005.39 |
| LIABILITES | | |
| A/P-Federal Income Tax | | $5,181.51 |
| A/P-State Income Tax | | 1,110.00 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 9,374,554.63 |
| Total Liabilities | | $487,857,540.14 |
| STOCKHOLDERS EQUITY | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 107,465.25 |
| Total Stockholders Equity | | $1,107,465.25 |
| Total Liabilities & Stockholders Equity | | $488,965,005.39 |

Deb Wagoner
X8-3382

UNAUDITED
Final

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended March 31, 1995

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $2,437.20 | |
| Note Receivable - Interest Received | 9,374,554.63 | |
| Interest on L-T Bonds | 12,656.25 | |
| | | $9,389,648.08 |
| EXPENSES: | | |
| Interest Paid - Note Payable | $9,374,554.63 | |
| Amortization of Premium on Bonds | 259.13 | |
| Filing Fees | 30.00 | |
| Total Expenses | | $9,374,843.76 |
| Net Income (Loss) | | $14,804.32 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (5,181.51) |
| Iowa State Income Tax | | 0.00 |
| Environmental Tax | | 0.00 |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $9,622.81 |
| Retained Earnings 12/31/94 | | 97,842.44 |
| Retained Earnings 3/31/95 | | $107,465.25 |

Deb Wagoner
X 8-3382

UNAUDITED
Final

PRINCIPAL FC, LTD.
Balance Sheet
June 30, 1995

| | | |
|---|---|---|
| **ASSETS** | | |
| Cash | | $19,022.15 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 |
| L-T Bond Par | 900,000.00 | |
| Plus: Premium on L-T Bond | 2,434.01 | 902,434.01 |
| Accrued Interest on L-T Bond | | 16,875.00 |
| S-T Bond Par | 190,000.00 | |
| Less: S-T Bond Discount | (4,843.42) | 185,156.58 |
| Total Assets | | $498,349,290.99 |
| **LIABILITES** | | |
| A/P-Federal Income Tax | | $5,219.37 |
| A/P-State Income Tax | | 1,110.00 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 |
| Total Liabilities | | $497,232,132.62 |
| **STOCKHOLDERS EQUITY** | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 117,158.37 |
| *Total Stockholders Equity* | | $1,117,158.37 |
| Total Liabilities & Stockholders Equity | | $498,349,290.99 |

_______________________
Deb Wagoner
X8-3382

UNAUDITED
Final

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended June 30, 1995

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $4,956.15 | |
| Note Receivable - Interest Received | 18,749,109.25 | |
| Interest on L-T Bonds | 25,312.50 | |
| | | $18,779,377.90 |
| EXPENSES: | | |
| Interest Paid - Note Payable | $18,749,109.25 | |
| Amortization of Premium on Bonds | 521.84 | |
| Filing Fees | 30.00 | |
| Total Expenses | | $18,749,661.09 |
| Net Income (Loss) | | $29,716.81 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (10,400.88) |
| Iowa State Income Tax | | 0.00 |
| Environmental Tax | | 0.00 |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $19,315.93 |
| Retained Earnings 12/31/94 | | 97,842.44 |
| Retained Earnings 6/30/95 | | $117,158.37 |

______________________
Deb Wagoner
X 8-3382

UNAUDITED
Final

PRINCIPAL FC, LTD.
Balance Sheet
September 30, 1995

| | | |
|---|---|---|
| ASSETS | | |
| *Cash* | | $39,115.28 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 9,374,554.63 |
| L-T Bond Par | 900,000.00 | |
| Plus: Premium on L-T Bond | 2,167.68 | 902,167.68 |
| Accrued Interest on L-T Bond | | 4,218.75 |
| S-T Bond Par | 190,000.00 | |
| Less: S-T Bond Discount | (2,075.75) | 187,924.25 |
| Total Assets | | $488,984,674.59 |
| LIABILITES | | |
| A/P-Federal Income Tax | | $6,820.34 |
| A/P-State Income Tax | | 1,110.00 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 9,374,554.63 |
| Total Liabilities | | $487,859,178.97 |
| STOCKHOLDERS EQUITY | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| *Retained Earnings* | | 125,495.62 |
| Total Stockholders Equity | | $1,125,495.62 |
| Total Liabilities & Stockholders Equity | | $488,984,674.59 |

Deb Wagoner
X8-3382

UNAUDITED
Final

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
For the Period Ended September 30, 1995

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $7,723.82 | |
| Note Receivable - Interest Received | 28,123,663.88 | |
| Interest on L-T Bonds | 37,968.75 | |
| | | $28,169,356.45 |
| EXPENSES: | | |
| Interest Paid - Note Payable | $28,123,663.88 | |
| *Amortization of Premium on Bonds* | 788.17 | |
| Filing Fees | 30.00 | |
| Total Expenses | | $28,124,482.05 |
| Net Income (Loss) | | $44,874.40 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (17,221.22) |
| Iowa State Income Tax | | 0.00 |
| Environmental Tax | | 0.00 |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $27,653.18 |
| Retained Earnings 12/31/94 | | 97,842.44 |
| Retained Earnings 9/30/95 | | $125,495.62 |

Deb Wagoner
X 8-3382

UNAUDITED
Final

PRINCIPAL FC, LTD.
Balance Sheet
December 31, 1995

| | | |
|---|---|---|
| **ASSETS** | | |
| Cash | | $14,256.70 |
| Note Receivable | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 |
| L-T Bond Par | 900,000.00 | |
| Plus: Premium on L-T Bond | 1,897.68 | 901,897.68 |
| Accrued Interest on L-T Bond | | 16,875.00 |
| S-T Bond Par | 210,000.00 | |
| Less: S-T Bond Discount | (4,795.74) | 205,204.26 |
| Total Assets | | $498,364,036.89 |
| **LIABILITES** | | |
| A/P-Federal Income Tax | | $4,483.16 |
| Note Payable | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 |
| Total Liabilities | | $497,230,286.41 |
| **STOCKHOLDERS EQUITY** | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 |
| Retained Earnings | | 133,750.48 |
| Total Stockholders Equity | | $1,133,750.48 |
| Total Liabilities & Stockholders Equity | | $498,364,036.89 |

Deb Wagoner
X8-3382

UNAUDITED
Final

PRINCIPAL FC, LTD.
Income Statement and Statement of Retained Earnings
*For the Period Ended December 31, 1995*

| | | |
|---|---|---|
| REVENUES: | | |
| Discount Accrual | $10,506.59 | |
| Note Receivable - Interest Received | 37,498,218.50 | |
| Interest on L-T Bonds | 50,625.00 | |
| | | $37,559,350.09 |
| EXPENSES: | | |
| Interest Paid - Note Payable | $37,498,218.50 | |
| Amortization of Premium on Bonds | 1,058.17 | |
| Filing Fees | 30.00 | |
| Total Expenses | | $37,499,306.67 |
| Net Income (Loss) | | $60,043.42 |
| Intercompany Tax Settlement: | | |
| Federal Income Tax | | (21,704.38) |
| Iowa State Income Tax | | (2,360.00) |
| Environmental Tax | | (71.00) |
| Other State Income Tax | | 0.00 |
| Net After Intercompany Tax Settlement | | $35,908.04 |
| Retained Earnings 12/31/94 | | 97,842.44 |
| Retained Earnings 12/31/95 | | $133,750.48 |

Deb Wagoner
X 8-3382

**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | *For Quarters Ended* | | | |
|---|---|---|---|---|
| | *December 31, 1995* | | *March 31, 1996* | |
| **ASSETS** | | | | |
| Cash | | $14,256.70 | | $35,056.04 |
| Note Receivable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 | | 9,374,554.63 |
| L-T Bond Par | 900,000.00 | | 900,000.00 | |
| *Plus: Premium on L-T Bond* | *1,897.68* | *901,897.68* | *1,623.95* | *901,623.95* |
| Accrued Interest on L-T Bond | | 16,875.00 | | 4,218.75 |
| S-T Bond Par | 210,000.00 | | 210,000.00 | |
| Less: S-T Bond Discount | (4,795.74) | 205,204.26 | (1,998.40) | 208,001.60 |
| Total Assets | | $498,364,036.89 | | $489,000,148.97 |
| **LIABILITES** | | | | |
| A/P-Federal Income Tax | | $4,483.16 | | $4,360.95 |
| A/P-State Income Tax | | 0.00 | | 2,690.00 |
| Note Payable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 9,374,554.63 |
| Total Liabilities | | $497,230,286.41 | | $487,858,299.58 |
| **STOCKHOLDERS EQUITY** | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 133,750.48 | | 141,849.39 |
| Total Stockholders Equity | | $1,133,750.48 | | $1,141,849.39 |
| Total Liabilities & Stockholders Equity | | $498,364,036.89 | | $489,000,148.97 |

Deb Wagoner
X8-3382

**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended March 31* | | | |
|---|---|---|---|---|
| | *1995* | | *1996* | |
| REVENUES: | | | | |
| Discount Accrual | $2,437.20 | | $2,797.34 | |
| Note Receivable - Interest Received | 9,374,554.63 | | 9,374,554.63 | |
| Interest on L-T Bonds | 12,656.25 | $9,389,648.08 | 12,656.25 | $9,390,008.22 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $9,374,554.63 | | $9,374,554.63 | |
| Amortization of Premium on Bonds | 259.13 | | 273.73 | |
| Filing Fees | 30.00 | | 30.00 | |
| Total Expenses | | $9,374,843.76 | | $9,374,858.36 |
| Net Income (Loss) | | $14,804.32 | | $15,149.86 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | (5,181.51) | | (4,360.95) |
| Iowa State Income Tax | | 0.00 | | (2,690.00) |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $9,622.81 | | $8,098.91 |
| Retained Earnings December 31, prior year | | 97,842.44 | | 133,750.48 |
| Retained Earnings, current | | $107,465.25 | | $141,849.39 |

Deb Wagoner
X 8-3382

***UNAUDITED***
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | For Year Ended December 31, 1995 | | For Six Months Ended June 30, 1996 | |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Cash** | | $14,256.70 | | $36,248.77 |
| **Note Receivable** | | 478,476,694.00 | | 478,476,694.00 |
| **Accrued Interest - Note Receivable** | | 18,749,109.25 | | 18,749,109.25 |
| L-T Bond Par | 900,000.00 | | 900,000.00 | |
| Plus: Premium on L-T Bond | 1,897.68 | 901,897.68 | 1,346.45 | 901,346.45 |
| Accrued Interest on L-T Bond | | 16,875.00 | | 16,875.00 |
| S-T Bond Par | 210,000.00 | | 210,000.00 | |
| Less: S-T Bond Discount | (4,795.74) | 205,204.26 | (4,756.00) | 205,244.00 |
| Total Assets | | $498,364,036.89 | | $498,385,517.47 |
| **LIABILITES** | | | | |
| A/P-Federal Income Tax | | $4,483.16 | | $6,252.69 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 18,749,109.25 |
| Total Liabilities | | $497,230,286.41 | | $497,232,055.94 |
| **STOCKHOLDERS EQUITY** | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | *$1,000,000.00* | | *$1,000,000.00* |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 133,750.48 | | 153,461.53 |
| Total Stockholders Equity | | $1,133,750.48 | | $1,153,461.53 |
| Total Liabilities & Stockholders Equity | | $498,364,036.89 | | $498,385,517.47 |

______________________
Deb Wagoner
X8-3382

**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Six Months Ended June 30* | | | |
|---|---|---|---|---|
| | *1995* | | *1996* | |
| REVENUES: | | | | |
| Discount Accrual | $4,956.15 | | $5,593.42 | |
| Note Receivable - Interest Received | 18,749,109.25 | | 18,749,109.25 | |
| Interest on L-T Bonds | 25,312.50 | $18,779,377.90 | 25,312.50 | $18,780,015.17 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $18,749,109.25 | | $18,749,109.25 | |
| Amortization of Premium on Bonds | 521.84 | | 551.23 | |
| Filing Fees | 30.00 | | 30.00 | |
| Total Expenses | | $18,749,661.09 | | $18,749,690.48 |
| Net Income (Loss) | | $29,716.81 | | $30,324.69 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | (10,400.88) | | (10,613.64) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $19,315.93 | | $19,711.05 |
| Retained Earnings December 31, prior year | | 97,842.44 | | 133,750.48 |
| Retained Earnings, current | | $117,158.37 | | $153,461.53 |

Deb Wagoner
X 8-3382

PL.EX.15 039

**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | For Year Ended December 31, 1995 | | For Nine Months Ended September 30, 1996 | |
|---|---|---|---|---|
| ASSETS | | | | |
| Cash | | $14,256.70 | | $55,308.58 |
| Note Receivable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 | | 9,374,554.63 |
| L-T Bond Par | 900,000.00 | | 900,000.00 | |
| Plus: Premium on L-T Bond | 1,897.68 | 901,897.68 | 1,065.12 | 901,065.12 |
| Accrued Interest on L-T Bond | | 16,875.00 | | 4,218.75 |
| S-T Bond Par | 210,000.00 | | 210,000.00 | |
| Less: S-T Bond Discount | (4,795.74) | 205,204.26 | (1,933.05) | 208,066.95 |
| Total Assets | | $498,364,036.89 | | $489,019,908.03 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $4,483.16 | | $5,319.26 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 9,374,554.63 |
| Total Liabilities | | $497,230,286.41 | | $487,856,567.89 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 133,750.48 | | 163,340.14 |
| Total Stockholders Equity | | $1,133,750.48 | | $1,163,340.14 |
| Total Liabilities & Stockholders Equity | | $498,364,036.89 | | $489,019,908.03 |

Deb Wagoner
X8-3382

**UNAUDITED**
**Final**

***PRINCIPAL FC, LTD.***
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Nine Months Ended September 30* | | | |
|---|---|---|---|---|
| | *1995* | | *1996* | |
| REVENUES: | | | | |
| Discount Accrual | $7,723.82 | | $8,416.37 | |
| Note Receivable - Interest Received | 28,123,663.88 | | 28,123,663.88 | |
| Interest on L-T Bonds | 37,968.75 | $28,169,356.45 | 37,968.75 | |
| | | | | $28,170,049.00 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $28,123,663.88 | | $28,123,663.88 | |
| Amortization of Premium on Bonds | 788.17 | | 832.56 | |
| Filing Fees | 30.00 | | 30.00 | |
| Total Expenses | | $28,124,482.05 | | $28,124,526.44 |
| Net Income (Loss) | | $44,874.40 | | $45,522.56 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | (17,221.22) | | (15,932.90) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $27,653.18 | | $29,589.66 |
| Retained Earnings December 31, prior year | | 97,842.44 | | 133,750.48 |
| Retained Earnings, current | | $125,495.62 | | $163,340.14 |

Deb Wagoner
X 8-3382

STATUTORY
UNAUDITED
Final

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | For Year Ended December 31, 1995 | | For Year Ended December 31, 1996 | |
|---|---|---|---|---|
| ASSETS | | | | |
| Cash | | $14,256.70 | | $24,390.27 |
| Note Receivable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 | | 18,749,109.25 |
| L-T Bond Par | $900,000.00 | | $900,000.00 | |
| *Plus: Premium on L-T Bond* | 1,897.68 | 901,897.68 | 779.91 | 900,779.91 |
| Accrued Interest on L-T Bond | | 16,875 00 | | 16,875.00 |
| S-T Bond Par | $210,000.00 | | $240,000.00 | |
| Less: S-T Bond Discount | (4,795.74) | 205,204.26 | (5,338.58) | 234,661.42 |
| Total Assets | | $498,364,036.89 | | $498,402,509.85 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $4,483.16 | | $4,694.02 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 18,749,109.25 |
| Total Liabilities | | $497,230,286.41 | | $497,230,497.27 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 133,750.48 | | 172,012.58 |
| *Total Stockholders Equity* | | $1,133,750.48 | | $1,172,012.58 |
| Total Liabilities & Stockholders Equity | | $498,364,036.89 | | $498,402,509.85 |

Deb Wagoner
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Year Ended December 31* | | | |
|---|---|---|---|---|
| | *1995* | | *1996* | |
| REVENUES: | | | | |
| Discount Accrual | $10,506.59 | | $11,250.84 | |
| Note Receivable - Interest Received | 37,498,218.50 | | 37,498,218.50 | |
| Interest on L-T Bonds | 50,625.00 | | 50,625.00 | |
| | | $37,559,350.09 | | $37,560,094.34 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $37,498,218.50 | | $37,498,218.50 | |
| Amortization of Premium on Bonds | 1,058.17 | | 1,117.77 | |
| Filing Fees | 30.00 | | 30.00 | |
| Total Expenses | | $37,499,306.67 | | $37,499,366.27 |
| Net Income (Loss) | | $60,043.42 | | $60,728.07 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($21,704.38) | | ($20,602.97) |
| Iowa State Income Tax | | (2,360.00) | | (1,794.00) |
| Environmental Tax | | (71.00) | | (69.00) |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $35,908.04 | | $38,262.10 |
| Retained Earnings December 31, prior year | | 97,842.44 | | 133,750.48 |
| Retained Earnings, current | | $133,750.48 | | $172,012.58 |

Deb Wagoner
X 8-3382

**STATUTORY**
**UNAUDITED**
*Final*

**PRINCIPAL FC. LTD.**
**Comparative Balance Sheet**

| | *For Quarters Ended* | | | |
|---|---|---|---|---|
| | ***December 31,1996*** | | ***March 31,1997*** | |
| ASSETS | | | | |
| Cash | | $24,390.27 | | $44,978.75 |
| Note Receivable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 | | 9,374,554.63 |
| L-T Bond Par | $900,000.00 | | $900,000.00 | |
| Plus: Premium on L-T Bond | 779.91 | 900,779.91 | 490.77 | 900,490.77 |
| Accrued Interest on L-T Bond | | 16,875.00 | | 4,218.75 |
| S-T Bond Par | $240,000.00 | | $240,000.00 | |
| Less: S-T Bond Discount | (5,338.58) | 234,661.42 | (2,218.28) | 237,781.72 |
| Total Assets | | $498,402,509.85 | | $489,038,718.62 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $4,694.02 | | $5,409.95 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| *Note Payable* | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 9,374,554.63 |
| *Total Liabilities* | | $497,230,497.27 | | $487,856,658.58 |
| *STOCKHOLDERS EQUITY* | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 172,012.58 | | 182,060.04 |
| Total Stockholders Equity | | $1,172,012.58 | | $1,182,060.04 |
| Total Liabilities & Stockholders Equity | | $498,402,509.85 | | $489,038,718.62 |

Deb Wagoner
X8-3382

STATUTORY
UNAUDITED
Final

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended March 31* | | | |
|---|---|---|---|---|
| | *1996* | | *1997* | |
| REVENUES: | | | | |
| *Discount Accrual* | $2,797.34 | | $3,120.30 | |
| Note Receivable - Interest Received | 9,374,554.63 | | 9,374,554.63 | |
| Interest on L-T Bonds | 12,656.25 | | 12,656.25 | |
| | | $9,390,008.22 | | $9,390,331.18 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $9,374,554.63 | | $9,374,554.63 | |
| Amortization of Premium on Bonds | 273.73 | | 289.14 | |
| Filing Fees | 30.00 | | 30.00 | |
| Total Expenses | | $9,374,858.36 | | $9,374,873.77 |
| Net Income (Loss) | | $15,149.86 | | $15,457.41 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($4,360.95) | | ($5,409.95) |
| Iowa State Income Tax | | (2,690.00) | | 0.00 |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $8,098.91 | | $10,047.46 |
| Retained Earnings December 31, prior year | | 133,750.48 | | 172,012.58 |
| Retained Earnings, current | | $141,849.39 | | $182,060.04 |

Deb Wagoner
X 8-3382

PL.EX.15 045

STATUTORY
UNAUDITED
Final

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | For Quarters Ended | | | |
|---|---|---|---|---|
| | December 31,1996 | | June 30,1997 | |
| ASSETS | | | | |
| Cash | | $24,390.27 | | $36,582.55 |
| Note Receivable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 | | 18,749,109.25 |
| L-T Bond Par | $900,000.00 | | $900,000.00 | |
| Plus: Premium on L-T Bond | 779.91 | 900,779.91 | 197.64 | 900,197.64 |
| Accrued Interest on L-T Bond | | 16,875.00 | | 16,875.00 |
| S-T Bond Par | $240,000.00 | | $250,000.00 | |
| Less: S-T Bond Discount | (5,338.58) | 234,661.42 | (5,967.50) | 244,032.50 |
| Total Assets | | $498,402,509.85 | | $498,423,490.94 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $4,694.02 | | $5,469.82 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 18,749,109.25 |
| Total Liabilities | | $497,230,497.27 | | $497,231,273.07 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 172,012.58 | | 192,217.87 |
| Total Stockholders Equity | | $1,172,012.58 | | $1,192,217.87 |
| Total Liabilities & Stockholders Equity | | $498,402,509.85 | | $498,423,490.94 |

Deb Wagoner
X8-3382

STATUTORY
UNAUDITED
Final

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended June 30* | | | |
|---|---|---|---|---|
| | *1996* | | *1997* | |
| REVENUES: | | | | |
| Discount Accrual | $5,593.42 | | $6,384.83 | |
| Note Receivable - Interest Received | 18,749,109.25 | | 18,749,109.25 | |
| Interest on L-T Bonds | 25,312.50 | | 25,312.50 | |
| | | $18,780,015.17 | | $18,780,806.58 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $18,749,109.25 | | $18,749,109.25 | |
| Amortization of Premium on Bonds | 551 23 | | 582.27 | |
| Filing Fees | 30.00 | | 30.00 | |
| Total Expenses | | $18,749,690.48 | | $18,749,721.52 |
| Net Income (Loss) | | $30,324.69 | | $31,085.06 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($10,613.64) | | ($10,879.77) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0 00 |
| Net After Intercompany Tax Settlement | | $19,711.05 | | $20,205.29 |
| Retained Earnings December 31, prior year | | 133,750.48 | | 172,012.58 |
| Retained Earnings, current | | $153,461.53 | | $192,217.87 |

Deb Wagoner
X 8-3382

STATUTORY
UNAUDITED
Final

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | *For Quarters Ended* | | | |
|---|---|---|---|---|
| | ***December 31,1996*** | | ***September 30,1997*** | |
| ASSETS | | | | |
| Cash | | $24,390.27 | | $56,272.38 |
| Note Receivable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 | | 9,374,554.63 |
| L-T Bond Par | $900,000.00 | | $900,000.00 | |
| *Plus: Premium on L-T Bond* | 779.91 | 900,779.91 | 0.00 | 900,000.00 |
| Accrued Interest on L-T Bond | | 16,875.00 | | 4,687 50 |
| S-T Bond Par | $240,000.00 | | $250,000.00 | |
| Less: S-T Bond Discount | (5,338.58) | 234,661.42 | (2,402.50) | 247,597.50 |
| Total Assets | | $498,402,509.85 | | $489,059,806.01 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $4,694.02 | | $5,718.83 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 9,374,554.63 |
| Total Liabilities | | $497,230,497.27 | | $487,856,967.46 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0 00 |
| Retained Earnings | | 172,012.58 | | 202,838.55 |
| Total Stockholders Equity | | $1,172,012.58 | | $1,202,838.55 |
| Total Liabilities & Stockholders Equity | | $498,402,509.85 | | $489,059,806.01 |

Deb Wagoner
X8-3382

PL.EX.15 048

STATUTORY
UNAUDITED
Final

PRINCIPAL FC, LTD
Comparative Income Statement and Statement of Retained Earnings

| | *For Quarters Ended September 30* | | | |
|---|---|---|---|---|
| | *1996* | | *1997* | |
| REVENUES: | | | | |
| Discount Accrual | $7,723 82 | | $9,949 83 | |
| Note Receivable - Interest Received | 28,123,663 88 | | 28,123,663 88 | |
| Interest on L-T Bonds | 37,968.75 | | 38,284.65 | |
| Total Revenues | | $28,169,356.45 | | $28,171,898.36 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $28,123,663.88 | | $28,123,663.88 | |
| Amortization of Premium on Bonds | 788 17 | | 779.91 | |
| *Filing Fees* | 30 00 | | 30.00 | |
| Total Expenses | | 28,124,482 05 | | 28,124,473.79 |
| Net Income (Loss) | | $44,874.40 | | $47,424.57 |
| Intercompany Tax Settlement | | | | |
| Federal Income Tax | | ($17,221 22) | | ($16,598 60) |
| Iowa State Income Tax | | 0 00 | | 0 00 |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $27,653.18 | | $30,825 97 |
| Retained Earnings December 31, prior year | | 97,842 44 | | 172,012 58 |
| Retained Earnings, current | | $125,495 62 | | $202,838 55 |

Deb Wagoner
X 8-3382

STATUTORY
UNAUDITED
Final

PRINCIPAL FC, LTD.
Comparative Balance Sheet

| | *For Quarters Ended* | | | |
|---|---|---|---|---|
| | *December 31,1996* | | *December 31,1997* | |
| ASSETS | | | | |
| Cash | | $24,390.27 | | $31,627.88 |
| Note Receivable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 | | 18,749,109.25 |
| L-T Bond Par | $900,000.00 | | $900,000.00 | |
| Plus: Premium on L-T Bond | 779.91 | 900,779.91 | 0.00 | 900,000.00 |
| Accrued Interest on L-T Bond | | 16,875.00 | | 18,339.09 |
| S-T Bond Par | $240,000.00 | | $275,000.00 | |
| Less: S-T Bond Discount | (5,338.58) | 234,661.42 | (7,507.51) | 267,492.49 |
| Total Assets | | $498,402,509.85 | | $498,443,262.71 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $4,694.02 | | $5,117.32 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 18,749,109.25 |
| Total Liabilities | | $497,230,497.27 | | $497,230,920.57 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 172,012.58 | | 212,342.14 |
| Total Stockholders Equity | | $1,172,012.58 | | $1,212,342.14 |
| Total Liabilities & Stockholders Equity | | $498,402,509.85 | | $498,443,262.71 |

Deb Wagoner
X8-3382

STATUTORY
UNAUDITED
Final

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended December 31* | | | |
|---|---|---|---|---|
| | *1996* | | *1997* | |
| REVENUES: | | | | |
| Discount Accrual | $11,250 84 | | $12,519.15 | |
| Note Receivable - Interest Received | 37,498,218.50 | | 37,498,218.50 | |
| Interest on L-T Bonds | 50,625.00 | | 51,936.24 | |
| Total Revenues | | $37,560,094.34 | | $37,562,673.89 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $37,498,218.50 | | $37,498,218.50 | |
| Amortization of Premium on Bonds | 1,117.77 | | 779.91 | |
| Filing Fees | 30.00 | | 30.00 | |
| Total Expenses | | 37,499,366.27 | | 37,499,028.41 |
| Net Income (Loss) | | $60,728.07 | | $63,645.48 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($20,602.97) | | ($21,715.92) |
| Iowa State Income Tax | | (1,794.00) | | (1,600.00) |
| Environmental Tax | | (69.00) | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $38,262.10 | | $40,329.56 |
| Retained Earnings December 31, prior year | | 133,750 48 | | 172,012.58 |
| Retained Earnings, current | | $172,012.58 | | $212,342.14 |

Deb Wagoner
X 8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | *For Quarters Ended* | | | |
|---|---|---|---|---|
| | ***December 31,1997*** | | ***March 31,1998*** | |
| ASSETS | | | | |
| Cash | | $31,627.88 | | $26,465.56 |
| Note Receivable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 | | 9,374,554.63 |
| L-T Bond Par | $900,000.00 | | $900,000.00 | |
| Plus: Premium on L-T Bond | 0.00 | 900,000.00 | 0.00 | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,339.09 | | 32,208.99 |
| S-T Bond Par | $275,000.00 | | $275,000.00 | |
| Less: S-T Bond Discount | (7,507.51) | 267,492.49 | (3,794.69) | 271,205.31 |
| Total Assets | | $498,443,262.71 | | $489,081,128.49 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $5,117.32 | | $6,138.20 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 9,374,554.63 |
| Total Liabilities | | $497,230,920.57 | | $487,857,386.83 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| *Paid in Capital in excess of par* | | *0.00* | | *0.00* |
| Retained Earnings | | 212,342.14 | | 223,741.66 |
| Total Stockholders Equity | | $1,212,342.14 | | $1,223,741.66 |
| Total Liabilities & Stockholders Equity | | $498,443,262.71 | | $489,081,128.49 |

Deb Wagoner
X8-3382

STATUTORY
UNAUDITED
Final

PRINCIPAL FC, LTD.
Comparative Income Statement and Statement of Retained Earnings

| | For Quarters Ended March 31 | | | |
|---|---|---|---|---|
| | 1997 | | 1998 | |
| REVENUES: | | | | |
| Discount Accrual | $3,120.30 | | $3,712.82 | |
| Note Receivable - Interest Received | 9,374,554.63 | | 9,374,554.63 | |
| Interest on L-T Bonds | 12,656.25 | | 13,869.90 | |
| Total Revenues | | $9,390,331.18 | | $9,392,137.35 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $9,374,554.63 | | $9,374,554.63 | |
| Amortization of Premium on Bonds | 289.14 | | 0.00 | |
| Filing Fees | 30.00 | | 45.00 | |
| Total Expenses | | 9,374,873.77 | | 9,374,599.63 |
| Net Income (Loss) | | $15,457.41 | | $17,537.72 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($5,409 95) | | ($6,138.20) |
| Iowa State Income Tax | | 0.00 | | 0 00 |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $10,047.46 | | $11,399.52 |
| Retained Earnings December 31, prior year | | 172,012.58 | | 212,342.14 |
| Retained Earnings, current | | $182,060.04 | | $223,741.66 |

Deb Wagoner
X 8-3382

STATUTORY
UNAUDITED
Final

PRINCIPAL FC, LTD.
Comparative Balance Sheet

| | *For Quarters Ended* | | | |
|---|---|---|---|---|
| | *December 31,1997* | | *June 30,1998* | |
| **ASSETS** | | | | |
| Cash | | $31,627.88 | | $31,377.09 |
| Note Receivable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 | | 18,749,109.25 |
| L-T Bond Par | $900,000.00 | | $900,000.00 | |
| Plus: Premium on L-T Bond | 0.00 | 900,000.00 | 0.00 | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,339.09 | | 14,178.12 |
| S-T Bond Par | $275,000.00 | | $300,000.00 | |
| Less: S-T Bond Discount | (7,507.51) | 267,492.49 | (8,145.99) | 291,854.01 |
| Total Assets | | $498,443,262.71 | | $498,463,212.47 |
| **LIABILITES** | | | | |
| A/P-Federal Income Tax | | $5,117.32 | | $10,921.85 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 18,749,109.25 |
| Total Liabilities | | $497,230,920.57 | | $497,236,725.10 |
| **STOCKHOLDERS EQUITY** | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 212,342.14 | | 226,487.37 |
| Total Stockholders Equity | | $1,212,342.14 | | $1,226,487.37 |
| Total Liabilities & Stockholders Equity | | $498,443,262.71 | | $498,463,212.47 |

Deb Wagoner
X8-3382

PL.EX.15 054

STATUTORY
UNAUDITED
Final

PRINCIPAL FC, LTD.
Comparative Income Statement and Statement of Retained Earnings

| | For Quarters Ended June 30 | | | |
|---|---|---|---|---|
| | 1997 | | 1998 | |
| REVENUES: | | | | |
| Discount Accrual | $6,384.83 | | $7,597.02 | |
| Note Receivable - Interest Received | 18,749,109.25 | | 18,749,109.25 | |
| Interest on L-T Bonds | 25,312.50 | | 23,653.26 | |
| Total Revenues | | $18,780,806.58 | | $18,780,359.53 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | ($18,749,109.25) | | ($18,749,109.25) | |
| Amortization of Premium on Bonds | (582.27) | | 0.00 | |
| Filing Fees | (30.00) | | (45.00) | |
| Total Expenses | | (18,749,721.52) | | (18,749,154.25) |
| Net Income (Loss) | | $31,085.06 | | $31,205.28 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($10,879.77) | | ($17,060.05) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $20,205.29 | | $14,145.23 |
| Retained Earnings December 31, prior year | | 172,012.58 | | 212,342.14 |
| Retained Earnings, current | | $192,217.87 | | $226,487.37 |

Deb Wagoner
X 8-3382

STATUTORY
UNAUDITED
Final

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | For Quarters Ended | | | |
|---|---|---|---|---|
| | December 31,1997 | | September 30,1998 | |
| ASSETS | | | | |
| Cash | | $31,627.88 | | $54,718.44 |
| Note Receivable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 | | 9,374,554.63 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,339.09 | | 4,285.50 |
| S-T Bond Par | $275,000.00 | | $300,000.00 | |
| Less: S-T Bond Discount | (7,507.51) | 267,492.49 | (4,027.25) | 295,972.75 |
| Total Assets | | $498,443,262.71 | | $489,106,225.32 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $5,117.32 | | $7,822.89 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 9,374,554.63 |
| Total Liabilities | | $497,230,920.57 | | $487,859,071.52 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 212,342.14 | | 247,153.80 |
| Total Stockholders Equity | | $1,212,342.14 | | $1,247,153.80 |
| Total Liabilities & Stockholders Equity | | $498,443,262.71 | | $489,106,225.32 |

Deb Wagoner
X8-3382

PL.EX.15 056

STATUTORY
UNAUDITED
Final

PRINCIPAL FC, LTD.
Comparative Income Statement and Statement of Retained Earnings

| | *For Quarters Ended September 30* | | | |
|---|---|---|---|---|
| | *1997* | | *1998* | |
| REVENUES: | | | | |
| Discount Accrual | $9,949.83 | | $11,715.76 | |
| Note Receivable - Interest Received | 28,123,663.88 | | 28,123,663.88 | |
| Interest on L-T Bonds | 38,284.65 | | 41,885.64 | |
| Total Revenues | | $28,171,898.36 | | $28,177,265.28 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | ($28,123,663.88) | | ($28,123,663.88) | |
| Amortization of Premium on Bonds | (779.91) | | 0.00 | |
| Filing Fees | (30.00) | | (45.00) | |
| Total Expenses | | (28,124,473.79) | | (28,123,708.88) |
| Net Income (Loss) | | $47,424.57 | | $53,556.40 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($16,598.60) | | ($18,744.74) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $30,825.97 | | $34,811.66 |
| Retained Earnings December 31, prior year | | 172,012.58 | | 212,342.14 |
| Retained Earnings, current | | $202,838.55 | | $247,153.80 |

Deb Wagoner
X 8-3382

STATUTORY
UNAUDITED
Final

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | *For Years Ended* | | | |
|---|---|---|---|---|
| | ***December 31,1997*** | | ***December 31,1998*** | |
| ASSETS | | | | |
| Cash | | $31,627.88 | | $27,482.55 |
| Note Receivable | | 478,476,694.00 | | 478,476,694.00 |
| *Accrued Interest - Note Receivable* | | 18,749,109.25 | | 18,749,109.25 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,339.09 | | 18,647.70 |
| *S-T Bond Par* | $275,000.00 | | $325,000.00 | |
| Less: S-T Bond Discount | (7,507.51) | 267,492.49 | (7,675.87) | 317,324.13 |
| *Total Assets* | | $498,443,262.71 | | $498,489,257.63 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $5,117.32 | | $5,704.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 478,476,694.00 | | 478,476,694.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 18,749,109.25 |
| Total Liabilities | | $497,230,920.57 | | $497,231,507.25 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | *0.00* | | 0.00 |
| Retained Earnings | | 212,342.14 | | 257,750.38 |
| Total Stockholders Equity | | $1,212,342.14 | | $1,257,750.38 |
| Total Liabilities & Stockholders Equity | | $498,443,262.71 | | $498,489,257.63 |

Deb Wagoner
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Years Ended December 31* | | | |
|---|---|---|---|---|
| | *1997* | | *1998* | |
| REVENUES: | | | | |
| Discount Accrual | $12,519.15 | | $15,785.89 | |
| Note Receivable - Interest Received | 37,498,218.50 | | 37,498,218.50 | |
| Interest on L-T Bonds | 51,936.24 | | 56,247.84 | |
| Total Revenues | | $37,562,673.89 | | $37,570,252.23 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | ($37,498,218 50) | | ($37,498,218.50) | |
| Amortization of Premium on Bonds | (779.91) | | 0.00 | |
| Filing Fees | (30 00) | | (45 00) | |
| Total Expenses | | (37,499,028.41) | | (37,498,263.50) |
| Net Income (Loss) | | $63,645.48 | | $71,988.73 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($21,715.92) | | ($24,445.49) |
| Iowa State Income Tax | | (1,600.00) | | (2,135.00) |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0 00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $40,329.56 | | $45,408.24 |
| Retained Earnings December 31, prior year | | 172,012.58 | | 212,342.14 |
| Retained Earnings, current | | $212,342.14 | | $257,750.38 |

Deb Wagoner
X 8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | For Quarters Ended | | | |
|---|---|---|---|---|
| | December 31,1998 | | March 31,1999 | |
| ASSETS | | | | |
| Cash | | $27,482.55 | | $49,903.55 |
| Note Receivable | | 478,476,694.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 | | 4,888,257.96 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,647.70 | | 4,777.41 |
| S-T Bond Par | $325,000.00 | | $325,000.00 | |
| Less: S-T Bond Discount | (7,675.87) | 317,324.13 | (3,816.67) | 321,183.33 |
| Total Assets | | $498,489,257.63 | | $245,402,469.25 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $5,704.00 | | $6,340.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 478,476,694.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 4,888,257.96 |
| Total Liabilities | | $497,231,507.25 | | $244,132,944.96 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 257,750.38 | | 269,524.29 |
| Total Stockholders Equity | | $1,257,750.38 | | $1,269,524.29 |
| Total Liabilities & Stockholders Equity | | $498,489,257.63 | | $245,402,469.25 |

Deb Wagoner
X8-3382

STATUTORY
UNAUDITED
Final

PRINCIPAL FC, LTD.
Comparative Income Statement and Statement of Retained Earnings

| | *For Quarters Ended March 31* | | | |
|---|---|---|---|---|
| | *1998* | | *1999* | |
| REVENUES: | | | | |
| Discount Accrual | $3,712 82 | | $3,859.20 | |
| Note Receivable - Interest Received | 9,374,554.63 | | 4,888,257 96 | |
| Interest on L-T Bonds | 13,869.90 | | 14,254.71 | |
| Total Revenues | | $9,392,137.35 | | $4,906,371 87 |
| EXPENSES | | | | |
| Interest Paid - Note Payable | ($9,374,554.63) | | ($4,888,257.96) | |
| Amortization of Premium on Bonds | 0 00 | | 0.00 | |
| Filing Fees | (45.00) | | 0.00 | |
| Total Expenses | | (9,374,599 63) | | (4,888,257.96) |
| Net Income (Loss) | | $17,537 72 | | $18,113.91 |
| Intercompany Tax Settlement | | | | |
| Federal Income Tax | | ($6,138.20) | | ($6,340 00) |
| Iowa State Income Tax | | 0.00 | | 0 00 |
| Environmental Tax | | 0 00 | | 0.00 |
| Other State Income Tax | | 0 00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $11,399 52 | | $11,773 91 |
| Retained Earnings December 31, prior year | | 212,342.14 | | 257,750.38 |
| Retained Earnings, current | | $223,741.66 | | $269,524.29 |

Deb Wagoner
X 8-3382

STATUTORY
UNAUDITED
Final

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | For Quarters Ended | | | |
|---|---|---|---|---|
| | December 31,1998 | | June 30,1999 | |
| ASSETS | | | | |
| Cash | | $27,482.55 | | $26,774.94 |
| Note Receivable | | 478,476,694.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 | | 9,776,475.05 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,647.70 | | 14,178.12 |
| S-T Bond Par | $325,000.00 | | $350,000.00 | |
| Less: S-T Bond Discount | (7,675.87) | 317,324.13 | (8,111.25) | 341,888.75 |
| Total Assets | | $498,489,257.63 | | $250,297,663.86 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $5,704.00 | | $4,661.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 478,476,694.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 9,776,475.05 |
| Total Liabilities | | $497,231,507.25 | | $249,019,483.05 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000 00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 257,750.38 | | 278,180.81 |
| Total Stockholders Equity | | $1,257,750.38 | | $1,278,180.81 |
| Total Liabilities & Stockholders Equity | | $498,489,257 63 | | $250,297,663.86 |

Deb Wagoner
X8-3382

PL.EX.15 062

STATUTORY
UNAUDITED
Final

PRINCIPAL FC, LTD.
Comparative Income Statement and Statement of Retained Earnings

| | *For Quarters Ended June 30* | | | |
|---|---|---|---|---|
| | *1998* | | *1999* | |
| REVENUES | | | | |
| Discount Accrual | $7,597.02 | | $7,776.01 | |
| Note Receivable - Interest Received | 18,749,109.25 | | 9,776,475 05 | |
| Interest on L-T Bonds | 23,653.26 | | 23,655.42 | |
| Total Revenues | | $18,780,359.53 | | $9,807,906 48 |
| EXPENSES. | | | | |
| Interest Paid - Note Payable | $18,749,109.25 | | $9,776,475.05 | |
| Amortization of Premium on Bonds | 0.00 | | 0.00 | |
| Filing Fees | 45 00 | | 0.00 | |
| Total Expenses | | 18,749,154 25 | | 9,776,475.05 |
| Net Income (Loss) | | $31,205.28 | | $31,431.43 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($17,060.05) | | ($11,001.00) |
| Iowa State Income Tax | | 0 00 | | 0 00 |
| Environmental Tax | | 0 00 | | 0.00 |
| Other State Income Tax | | 0 00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $14,145.23 | | $20,430.43 |
| Retained Earnings December 31, prior year | | 212,342.14 | | 257,750 38 |
| Retained Earnings, current | | $226,487 37 | | $278,180 81 |

Deb Wagoner
X 8-3382

PL.EX.15 063

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | *For Quarters Ended* | | | |
|---|---|---|---|---|
| | ***December 31,1998*** | | ***September 30,1999*** | |
| <u>ASSETS</u> | | | | |
| Cash | | $27,482.55 | | $50,238.94 |
| Note Receivable | | 478,476,694.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 | | 4,888,237.53 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,647.70 | | 4,623.30 |
| S-T Bond Par | $325,000.00 | | $350,000.00 | |
| Less: S-T Bond Discount | (7,675.87) | 317,324.13 | (3,504.81) | 346,495.19 |
| Total Assets | | $498,489,257.63 | | $245,427,941.96 |
| <u>LIABILITES</u> | | | | |
| A/P-Federal Income Tax | | $5,704.00 | | $8,112.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 478,476,694.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 4,888,237.53 |
| Total Liabilities | | $497,231,507.25 | | $244,134,696.53 |
| <u>STOCKHOLDERS EQUITY</u> | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| *Retained Earnings* | | 257,750.38 | | 293,245.43 |
| Total Stockholders Equity | | $1,257,750.38 | | $1,293,245.43 |
| Total Liabilities & Stockholders Equity | | $498,489,257.63 | | $245,427,941.96 |

Deb Wagoner
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended September 30* | | | |
|---|---|---|---|---|
| | *1998* | | *1999* | |
| REVENUES: | | | | |
| *Discount Accrual* | $11,715.76 | | $12,382.45 | |
| Note Receivable - Interest Received | 28,123,663.88 | | 14,664,712.58 | |
| Interest on L-T Bonds | 42,185.64 | | 42,225.60 | |
| Total Revenues | | $28,177,565.28 | | $14,719,320.63 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $28,123,663.88 | | $14,664,712.58 | |
| Amortization of Premium on Bonds | 0.00 | | 0.00 | |
| *Filing Fees* | 45.00 | | 0.00 | |
| Total Expenses | | 28,123,708.88 | | 14,664,712.58 |
| Net Income (Loss) | | $53,856.40 | | $54,608.05 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($10,921.85) | | ($19,113.00) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| *Environmental Tax* | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $42,934.55 | | $35,495.05 |
| Retained Earnings December 31, prior year | | 212,342.14 | | 257,750.38 |
| Retained Earnings, current | | $255,276.69 | | $293,245.43 |

Deb Wagoner
X 8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | For Quarters Ended | | | |
|---|---|---|---|---|
| | December 31,1998 | | December 31,1999 | |
| ASSETS | | | | |
| Cash | | $27,482.55 | | $49,229.94 |
| Note Receivable | | 478,476,694.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 18,749,109.25 | | 9,776,475.06 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,647.70 | | 14,178.12 |
| S-T Bond Par | $325,000.00 | | $350,000.00 | |
| Less: S-T Bond Discount | (7,675.87) | 317,324.13 | (8,848.00) | 341,152.00 |
| Total Assets | | $498,489,257.63 | | $250,319,382.12 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $5,704.00 | | $3,960.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 478,476,694.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 18,749,109.25 | | 9,776,475.05 |
| Total Liabilities | | $497,231,507.25 | | $249,018,782.05 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 257,750.38 | | 300,600.07 |
| Total Stockholders Equity | | $1,257,750.38 | | $1,300,600.07 |
| Total Liabilities & Stockholders Equity | | $498,489,257.63 | | $250,319,382.12 |

Deb Wagoner
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | For Quarters Ended December 31 | | | |
|---|---|---|---|---|
| | 1998 | | 1999 | |
| **REVENUES:** | | | | |
| Discount Accrual | $15,785.89 | | $17,119.26 | |
| Note Receivable - Interest Received | 37,498,218.50 | | 19,552,950.11 | |
| Interest on L-T Bonds | 56,247.84 | | 51,780.42 | |
| Total Revenues | | $37,570,252.23 | | $19,621,849.79 |
| **EXPENSES:** | | | | |
| Interest Paid - Note Payable | $37,498,218.50 | | $19,552,950.10 | |
| Amortization of Premium on Bonds | 0.00 | | 0.00 | |
| Filing Fees | 45.00 | | 0.00 | |
| Total Expenses | | 37,498,263.50 | | 19,552,950.10 |
| Net Income (Loss) | | $71,988.73 | | $68,899.69 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($24,445.49) | | ($23,073 00) |
| Iowa State Income Tax | | (2,135.00) | | (2,977.00) |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $45,408.24 | | $42,849.69 |
| Retained Earnings December 31, prior year | | 212,342.14 | | 257,750.38 |
| Retained Earnings, current | | $257,750.38 | | $300,600.07 |

Deb Wagoner
X 8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | *For Quarters Ended* | | | |
|---|---|---|---|---|
| | *December 31,1999* | | *March 31,2000* | |
| **ASSETS** | | | | |
| Cash | | $49,229.94 | | $73,349.94 |
| Note Receivable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 9,776,475.06 | | 4,888,237.54 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 14,178.12 | | 4,777.41 |
| S-T Bond Par | $350,000.00 | | $350,000.00 | |
| Less: S-T Bond Discount | (8,848.00) | 341,152.00 | (3,752.00) | 346,248.00 |
| Total Assets | | $250,319,382.12 | | $245,450,959.89 |
| **LIABILITES** | | | | |
| A/P-Federal Income Tax | | $3,960.00 | | $8,321.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 9,776,475.05 | | 4,888,237.52 |
| Total Liabilities | | $249,018,782.05 | | $244,134,905.52 |
| **STOCKHOLDERS EQUITY** | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| *Paid in Capital in excess of par* | | 0.00 | | 0.00 |
| Retained Earnings | | 300,600.07 | | 316,054.37 |
| Total Stockholders Equity | | $1,300,600.07 | | $1,316,054.37 |
| Total Liabilities & Stockholders Equity | | $250,319,382.12 | | $245,450,959.89 |

Deb Wagoner
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended March 31* | | | |
|---|---|---|---|---|
| | *1999* | | *2000* | |
| **REVENUES:** | | | | |
| Discount Accrual | $3,859.20 | | $5,096.00 | |
| Note Receivable - Interest Received | 4,888,257.96 | | 4,888,237.53 | |
| Interest on L-T Bonds | 14,254.71 | | 18,724.29 | |
| Total Revenues | | $4,906,371.87 | | $4,912,057.82 |
| **EXPENSES:** | | | | |
| Interest Paid - Note Payable | $4,888,257.96 | | $4,888,237.52 | |
| Filing Fees | 0.00 | | 45.00 | |
| Total Expenses | | 4,888,257.96 | | 4,888,282.52 |
| Net Income (Loss) | | $18,113.91 | | $23,775.30 |
| Intercompany Tax Settlement: | | | | |
| *Federal Income Tax* | | ($6,340.00) | | ($8,321.00) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $11,773.91 | | $15,454.30 |
| Retained Earnings December 31, prior year | | 257,750.38 | | 300,600.07 |
| Retained Earnings, current | | $269,524.29 | | $316,054.37 |

Deb Wagoner
X 6-3362

STATUTORY
UNAUDITED
Final

PRINCIPAL FC, LTD.
Comparative Balance Sheet

| | For Quarters Ended | | | |
|---|---|---|---|---|
| | December 31,1999 | | June 30,2000 | |
| ASSETS | | | | |
| Cash | | $49,229.94 | | $52,472.69 |
| Note Receivable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 9,776,475.06 | | 9,776,475.05 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 14,178.12 | | 18,801.42 |
| S-T Bond Par | $350,000.00 | | $375,000.00 | |
| Less: S-T Bond Discount | (8,848.00) | 341,152.00 | (10,793.75) | 364,206.25 |
| Total Assets | | $250,319,382.12 | | $250,350,302.41 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $3,960.00 | | $6,799.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 9,776,475.05 | | 9,776,475.05 |
| Total Liabilities | | $249,018,782.05 | | $249,021,621.05 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 300,600.07 | | 328,681.36 |
| Total Stockholders Equity | | $1,300,600.07 | | $1,328,681.36 |
| Total Liabilities & Stockholders Equity | | $250,319,382.12 | | $250,350,302.41 |

Deb Wagoner
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended June 30* | | | |
|---|---|---|---|---|
| | *1999* | | *2000* | |
| **REVENUES:** | | | | |
| Discount Accrual | $7,776.01 | | $10,498.00 | |
| Note Receivable - Interest Received | 9,776,475.05 | | 9,776,475.04 | |
| Interest on L-T Bonds | 23,655.42 | | 32,748.30 | |
| *Total Revenues* | | *$9,807,906.48* | | *$9,819,721.34* |
| **EXPENSES:** | | | | |
| Interest Paid - Note Payable | $9,776,475.05 | | $9,776,475.05 | |
| Filing Fees | 0.00 | | 45.00 | |
| Total Expenses | | 9,776,475.05 | | 9,776,520.05 |
| Net Income (Loss) | | $31,431.43 | | $43,201.29 |
| Intercompany Tax Settlement: | | | | |
| *Federal Income Tax* | | ($11,001.00) | | ($15,120.00) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $20,430.43 | | $28,081.29 |
| Retained Earnings December 31, prior year | | 257,750.38 | | 300,600.07 |
| Retained Earnings, current | | $278,180.81 | | $328,681.36 |

Deb Wagoner
X 8-3382

PL.EX.15 071

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | *For Quarters Ended* | | | |
|---|---|---|---|---|
| | ***December 31,1999*** | | ***September 30,2000*** | |
| ASSETS | | | | |
| Cash | | $49,229.94 | | $73,798.69 |
| Note Receivable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 9,776,475.06 | | 4,888,237.52 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 14,178.12 | | 4,623.30 |
| S-T Bond Par | $350,000.00 | | $375,000.00 | |
| Less: S-T Bond Discount | (8,848.00) | 341,152.00 | (4,468.75) | 370,531.25 |
| Total Assets | | $250,319,382.12 | | $245,475,537.76 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $3,960.00 | | $7,096.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 9,776,475.05 | | 4,888,237.53 |
| Total Liabilities | | $249,018,782.05 | | $244,133,680.53 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 300,600.07 | | 341,857.23 |
| Total Stockholders Equity | | $1,300,600.07 | | $1,341,857.23 |
| Total Liabilities & Stockholders Equity | | $250,319,382.12 | | $245,475,537.76 |

Deb A. Thomas
X8-3382

PL.EX.15 072

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended September 30* | | | |
|---|---|---|---|---|
| | *1999* | | *2000* | |
| REVENUES: | | | | |
| Discount Accrual | $7,776.01 | | $16,823.00 | |
| Note Receivable - Interest Received | 9,776,475.05 | | 14,664,712.56 | |
| Interest on L-T Bonds | 23,655.42 | | 46,695.18 | |
| Total Revenues | | $9,807,906.48 | | $14,728,230 74 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $9,776,475.05 | | $14,664,712.58 | |
| Filing Fees | 0 00 | | 45 00 | |
| Total Expenses | | 9,776,475.05 | | 14,664,757.58 |
| Net Income (Loss) | | $31,431.43 | | $63,473.16 |
| Intercompany Tax Settlement: | | | | |
| *Federal Income Tax* | | ($11,001.00) | | ($22,216.00) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0 00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $20,430.43 | | $41,257.16 |
| Retained Earnings December 31, prior year | | 257,750 38 | | 300,600.07 |
| Retained Earnings, current | | $278,180.81 | | $341,857.23 |

Deb A. Thomas
X 8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | *For Quarters Ended* | | | |
|---|---|---|---|---|
| | ***December 31,1999*** | | ***December 31,2000*** | |
| ASSETS | | | | |
| Cash | | $49,229.94 | | $43,908.91 |
| Note Receivable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 9,776,475.06 | | 9,776,475.05 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 14,178.12 | | 18,801.42 |
| S-T Bond Par | $350,000.00 | | $410,000.00 | |
| Less: S-T Bond Discount | (8,848.00) | 341,152.00 | (10,944.75) | 399,055.25 |
| Total Assets | | $250,319,382.12 | | $250,376,587.63 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $3,960.00 | | $6,968.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | *239,238,347.00* | | *239,238,347.00* |
| Accrued Interest on Notes Payable | | 9,776,475.05 | | 9,776,475.05 |
| Total Liabilities | | $249,018,782.05 | | $249,021,790.05 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 300,600.07 | | 354,797.58 |
| Total Stockholders Equity | | $1,300,600.07 | | $1,354,797.58 |
| Total Liabilities & Stockholders Equity | | $250,319,382.12 | | $250,376,587.63 |

Deb A. Thomas
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended December 31* | | | |
|---|---|---|---|---|
| | *1999* | | *2000* | |
| REVENUES: | | | | |
| Discount Accrual | $17,119.26 | | $23,198.22 | |
| Note Receivable - Interest Received | 19,552,950.11 | | 19,552,950.09 | |
| Interest on L-T Bonds | 51,780 42 | | 60,873.30 | |
| Total Revenues | | $19,621,849.79 | | $19,637,021.61 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $19,552,950.10 | | $19,552,950.10 | |
| Filing Fees | 0.00 | | 45.00 | |
| Total Expenses | | 19,552,950.10 | | 19,552,995.10 |
| Net Income (Loss) | | $68,899.69 | | $84,026.51 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($23,073.00) | | ($29,184.00) |
| *Iowa State Income Tax* | | (2,977.00) | | 0.00 |
| Environmental Tax | | 0 00 | | (645.00) |
| Other State Income Tax | | 0 00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $42,849 69 | | $54,197.51 |
| Retained Earnings December 31, prior year | | 257,750.38 | | 300,600.07 |
| Retained Earnings, current | | $300,600.07 | | $354,797.58 |

Deb A. Thomas
X 8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | *For Quarters Ended* | | | |
|---|---|---|---|---|
| | ***December 31,2000*** | | ***March 31,2001*** | |
| ASSETS | | | | |
| Cash | | $43,908.91 | | $65,065.91 |
| Note Receivable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 9,776,475.05 | | 4,888,237.52 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,801.42 | | 4,777.41 |
| S-T Bond Par | $410,000.00 | | $410,000.00 | |
| Less: S-T Bond Discount | (10,944.75) | 399,055.25 | (4,589.85) | 405,410.15 |
| Total Assets | | $250,376,587.63 | | $245,501,837.99 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $6,968.00 | | $7,160.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 9,776,475.05 | | 4,888,237.53 |
| Total Liabilities | | $249,021,790.05 | | $244,133,744.53 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 354,797.58 | | 368,093.46 |
| Total Stockholders Equity | | $1,354,797.58 | | $1,368,093.46 |
| Total Liabilities & Stockholders Equity | | $250,376,587.63 | | $245,501,837.99 |

Deb A Thomas
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended March 31* | | | |
|---|---|---|---|---|
| | *2000* | | *2001* | |
| REVENUES. | | | | |
| Discount Accrual | $5,096.00 | | $6,354.90 | |
| Note Receivable - Interest Received | 4,888,237.53 | | 4,888,237.52 | |
| Interest on L-T Bonds | 18,724.29 | | 14,100.99 | |
| Total Revenues | | $4,912,057.82 | | $4,908,693.41 |
| EXPENSES. | | | | |
| Interest Paid - Note Payable | $4,888,237.52 | | $4,888,237.53 | |
| Filing Fees | 45.00 | | 0.00 | |
| Total Expenses | | 4,888,282.52 | | 4,888,237 53 |
| Net Income (Loss) | | $23,775 30 | | $20,455.88 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($8,321.00) | | ($7,160.00) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0 00 |
| Other State Income Tax | | 0.00 | | 0 00 |
| Net After Intercompany Tax Settlement | | $15,454.30 | | $13,295.88 |
| Retained Earnings December 31, prior year | | 300,600 07 | | 354,797 58 |
| Retained Earnings, current | | $316,054.37 | | $368,093.46 |

Deb A Thomas
X 8-3382

PL.EX.15 077

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | For Quarters Ended | | | |
|---|---|---|---|---|
| | *December 31,2000* | | *April 30,2001* | |
| ASSETS | | | | |
| Cash | | $43,908.91 | | $57,905.91 |
| Note Receivable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 9,776,475.05 | | 4,888,237.52 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,801.42 | | 9,400.71 |
| S-T Bond Par | $410,000.00 | | $410,000.00 | |
| Less: S-T Bond Discount | (10,944.75) | 399,055.25 | (2,471.55) | 407,528.45 |
| Total Assets | | $250,376,587.63 | | $245,501,419.59 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $6,968.00 | | $2,506.16 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 9,776,475.05 | | 4,888,237.53 |
| Total Liabilities | | $249,021,790.05 | | $244,129,090.69 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 354,797.58 | | 372,328.90 |
| Total Stockholders Equity | | $1,354,797.58 | | $1,372,328.90 |
| Total Liabilities & Stockholders Equity | | $250,376,587.63 | | $245,501,419.59 |

Deb A Thomas
X8-3382

STATUTORY
UNAUDITED
Final

PRINCIPAL FC, LTD.
Comparative Income Statement and Statement of Retained Earnings

| | *For Quarters Ended April 30* | | | |
|---|---|---|---|---|
| | *2000* | | *2001* | |
| REVENUES. | | | | |
| Discount Accrual | $5,096.00 | | $8,473.20 | |
| Note Receivable - Interest Received | 4,888,237.53 | | 4,888,237.52 | |
| Interest on L-T Bonds | 18,724.29 | | 18,724.29 | |
| Total Revenues | | $4,912,057 82 | | $4,915,435.01 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $4,888,237.52 | | $4,888,237.53 | |
| Filing Fees | 45.00 | | 0.00 | |
| Total Expenses | | 4,888,282.52 | | 4,888,237.53 |
| Net Income (Loss) | | $23,775.30 | | $27,197.48 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($8,321 00) | | ($9,666.16) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $15,454.30 | | $17,531.32 |
| Retained Earnings December 31, prior year | | 300,600.07 | | 354,797.58 |
| Retained Earnings, current | | $316,054.37 | | $372,328.90 |

Deb A Thomas
X 8-3382

PL.EX.15 079

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | *For Quarters Ended* | | | |
|---|---|---|---|---|
| | ***December 31,2000*** | | ***May 31,2001*** | |
| ASSETS | | | | |
| Cash | | $43,908.91 | | $57,905.91 |
| Note Receivable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 9,776,475.05 | | 4,888,237.52 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,801.42 | | 14,178.12 |
| S-T Bond Par | $410,000.00 | | $410,000.00 | |
| Less: S-T Bond Discount | (10,944.75) | 399,055.25 | (282.64) | 409,717.36 |
| Total Assets | | $250,376,587.63 | | $245,508,385.91 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $6,968.00 | | $4,797.33 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 9,776,475.05 | | 4,888,237.53 |
| Total Liabilities | | $249,021,790.05 | | $244,131,381 86 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000 00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 354,797.58 | | 377,004.05 |
| Total Stockholders Equity | | $1,354,797.58 | | $1,377,004.05 |
| Total Liabilities & Stockholders Equity | | $250,376,587.63 | | $245,508,385.91 |

Deb A Thomas
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended May 31* | | | |
|---|---|---|---|---|
| | *2000* | | *2001* | |
| REVENUES: | | | | |
| Discount Accrual | $5,096.00 | | $10,662 11 | |
| Note Receivable - Interest Received | 4,888,237 53 | | 4,888,237.52 | |
| Interest on L-T Bonds | 18,724.29 | | 23,501.70 | |
| Total Revenues | | $4,912,057 82 | | $4,922,401.33 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $4,888,237.52 | | $4,888,237.53 | |
| Filing Fees | 45 00 | | 0.00 | |
| Total Expenses | | 4,888,282 52 | | 4,888,237 53 |
| Net Income (Loss) | | $23,775 30 | | $34,163.80 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($8,321.00) | | ($11,957 33) |
| Iowa State Income Tax | | 0 00 | | 0.00 |
| Environmental Tax | | 0 00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0 00 |
| Net After Intercompany Tax Settlement | | $15,454.30 | | $22,206.47 |
| Retained Earnings December 31, prior year | | 300,600.07 | | 354,797.58 |
| Retained Earnings, current | | $316,054.37 | | $377,004.05 |

Deb A Thomas
X 8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | *For Quarters Ended* | | | |
|---|---|---|---|---|
| | ***December 31,2000*** | | ***June 30,2001*** | |
| ASSETS | | | | |
| Cash | | $43,908.91 | | $55,741.01 |
| Note Receivable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 9,776,475.05 | | 9,776,475.05 |
| L-T Bond Par | | 900,000 00 | | 900,000 00 |
| Accrued Interest on L-T Bond | | 18,801.42 | | 18,801.42 |
| S-T Bond Par | $410,000.00 | | $420,000.00 | |
| Less: S-T Bond Discount | (10,944.75) | 399,055.25 | (6,715.80) | 413,284.20 |
| Total Assets | | $250,376,587.63 | | $250,402,648.68 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $6,968 00 | | $6,906.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 9,776,475.05 | | 9,776,475.05 |
| Total Liabilities | | $249,021,790.05 | | $249,021,728.05 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000 00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 354,797.58 | | 380,920.63 |
| Total Stockholders Equity | | $1,354,797.58 | | $1,380,920 63 |
| Total Liabilities & Stockholders Equity | | $250,376,587.63 | | $250,402,648.68 |

Deb A Thomas
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended June 30* | | | |
|---|---|---|---|---|
| | ***2000*** | | ***2001*** | |
| REVENUES: | | | | |
| *Discount Accrual* | $10,498 00 | | $12,064.05 | |
| Note Receivable - Interest Received | 9,776,475.04 | | 9,776,475.05 | |
| Interest on L-T Bonds | 32,748 30 | | 28,125.00 | |
| Total Revenues | | $9,819,721 34 | | $9,816,664.10 |
| EXPENSES. | | | | |
| Interest Paid - Note Payable | $9,776,475.05 | | $9,776,475.05 | |
| Filing Fees | 45.00 | | 0 00 | |
| Total Expenses | | 9,776,520.05 | | 9,776,475 05 |
| Net Income (Loss) | | $43,201.29 | | $40,189.05 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($15,120 00) | | ($14,066 00) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0 00 |
| *Other State Income Tax* | | 0 00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $28,081.29 | | $26,123 05 |
| Retained Earnings December 31, prior year | | 300,600.07 | | 354,797 58 |
| Retained Earnings, current | | $328,681 36 | | $380,920.63 |

Deb A Thomas
X 8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | For Quarters Ended | | | |
|---|---|---|---|---|
| | December 31,2000 | | July 31,2001 | |
| ASSETS | | | | |
| Cash | | $43,908.91 | | $48,835.01 |
| Note Receivable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 9,776,475.05 | | 0.00 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,801.42 | | 23,578.83 |
| S-T Bond Par | $410,000.00 | | $420,000.00 | |
| Less: S-T Bond Discount | (10,944.75) | 399,055.25 | (5,381.25) | 414,618.75 |
| Total Assets | | $250,376,587.63 | | $240,625,379.59 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $6,968.00 | | $2,140.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 9,776,475.05 | | 0.00 |
| Total Liabilities | | $249,021,790.05 | | $239,240,487.00 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 354,797.58 | | 384,892.59 |
| Total Stockholders Equity | | $1,354,797.58 | | $1,384,892.59 |
| Total Liabilities & Stockholders Equity | | $250,376,587.63 | | $240,625,379.59 |

Deb A Thomas
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended July 31* | | | |
|---|---|---|---|---|
| | *2000* | | *2001* | |
| REVENUES: | | | | |
| Discount Accrual | $16,823.00 | | $13,398.60 | |
| Note Receivable - Interest Received | 14,664,712.56 | | 9,776,475.05 | |
| Interest on L-T Bonds | 46,695.18 | | 32,902.41 | |
| Total Revenues | | $14,728,230.74 | | $9,822,776 06 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $14,664,712.58 | | $9,776,475.05 | |
| Filing Fees | 45.00 | | 0.00 | |
| Total Expenses | | 14,664,757.58 | | 9,776,475.05 |
| Net Income (Loss) | | $63,473.16 | | $46,301.01 |
| Intercompany Tax Settlement. | | | | |
| Federal Income Tax | | ($22,216.00) | | ($16,206.00) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0 00 |
| *Other State Income Tax* | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $41,257.16 | | $30,095.01 |
| Retained Earnings December 31, prior year | | 300,600.07 | | 354,797.58 |
| Retained Earnings, current | | $341,857.23 | | $384,892.59 |

Deb A Thomas
X 8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | | | | |
|---|---|---|---|---|
| | *For Quarters Ended* | | | |
| | *December 31,2000* | | *August 31,2001* | |
| ASSETS | | | | |
| Cash | | $43,908.91 | | $48,835.01 |
| Note Receivable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 9,776,475.05 | | 0.00 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,801.42 | | 28,356.24 |
| S-T Bond Par | $410,000.00 | | $420,000.00 | |
| Less: S-T Bond Discount | (10,944.75) | 399,055.25 | (4,046.70) | 415,953.30 |
| Total Assets | | $250,376,587.63 | | $240,631,491.55 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $6,968.00 | | $4,278.54 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 9,776,475.05 | | 0.00 |
| Total Liabilities | | $249,021,790.05 | | $239,242,625.54 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| *Retained Earnings* | | 354,797.58 | | 388,866.01 |
| Total Stockholders Equity | | $1,354,797.58 | | $1,388,866.01 |
| Total Liabilities & Stockholders Equity | | $250,376,587.63 | | $240,631,491.55 |

Deb A Thomas
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended August 31* | | | |
|---|---|---|---|---|
| | *2000* | | *2001* | |
| REVENUES: | | | | |
| Discount Accrual | $16,823.00 | | $14,733.15 | |
| Note Receivable - Interest Received | 14,664,712.56 | | 9,776,475.05 | |
| Interest on L-T Bonds | 46,695.18 | | 37,679.82 | |
| Total Revenues | | $14,728,230.74 | | $9,828,888.02 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $14,664,712 58 | | $9,776,475.05 | |
| Filing Fees | 45.00 | | 0.00 | |
| Total Expenses | | 14,664,757.58 | | 9,776,475 05 |
| Net Income (Loss) | | $63,473.16 | | $52,412.97 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($22,216.00) | | ($18,344.54) |
| Iowa State Income Tax | | *0.00* | | *0.00* |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $41,257.16 | | $34,068.43 |
| Retained Earnings December 31, prior year | | 300,600.07 | | 354,797.58 |
| Retained Earnings, current | | $341,857.23 | | $388,866.01 |

Deb A Thomas
X 8-3382

**STATUTORY**
***UNAUDITED***
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | For Quarters Ended | | | |
|---|---|---|---|---|
| | December 31,2000 | | September 30,2001 | |
| ASSETS | | | | |
| Cash | | $43,908.91 | | $76,960.01 |
| Note Receivable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 9,776,475.05 | | 4,888,237.52 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,801.42 | | 4,623.30 |
| S-T Bond Par | $410,000.00 | | $420,000.00 | |
| Less: S-T Bond Discount | (10,944.75) | 399,055.25 | (2,755.20) | 417,244.80 |
| Total Assets | | $250,376,587.63 | | $245,525,412.63 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $6,968.00 | | $6,268.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 9,776,475.05 | | 4,888,237.53 |
| Total Liabilities | | $249,021,790.05 | | $244,132,852.53 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 354,797.58 | | 392,560.10 |
| Total Stockholders Equity | | $1,354,797.58 | | $1,392,560.10 |
| Total Liabilities & Stockholders Equity | | $250,376,587.63 | | $245,525,412.63 |

Deb A Thomas
X8-3382

STATUTORY
UNAUDITED
Final

PRINCIPAL FC, LTD.
Comparative Income Statement and Statement of Retained Earnings

| | *For Quarters Ended September 30* | | | |
|---|---|---|---|---|
| | *2000* | | *2001* | |
| REVENUES: | | | | |
| *Discount Accrual* | $16,823.00 | | $16,024.65 | |
| Note Receivable - Interest Received | 14,664,712.56 | | 14,664,712.57 | |
| Interest on L-T Bonds | 46,695.18 | | 42,071.88 | |
| Total Revenues | | $14,728,230.74 | | $14,722,809.10 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $14,664,712.58 | | $14,664,712.58 | |
| Filing Fees | 45.00 | | 0.00 | |
| Total Expenses | | 14,664,757.58 | | 14,664,712.58 |
| Net Income (Loss) | | $63,473.16 | | $58,096.52 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($22,216.00) | | ($20,334.00) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0.00 |
| *Other State Income Tax* | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $41,257.16 | | $37,762.52 |
| Retained Earnings December 31, prior year | | 300,600.07 | | 354,797.58 |
| Retained Earnings, current | | $341,857.23 | | $392,560.10 |

Deb A Thomas
X 8-3382

**STATUTORY**
**UNAUDITED**
**Preliminary**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | For Quarters Ended | | | |
|---|---|---|---|---|
| | December 31,2000 | | October 31,2001 | |
| ASSETS | | | | |
| Cash | | $43,908.91 | | $70,692.01 |
| Note Receivable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 9,776,475.05 | | 4,888,237.52 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,801.42 | | 9,400.71 |
| S-T Bond Par | $410,000.00 | | $420,000.00 | |
| Less: S-T Bond Discount | (10,944.75) | 399,055.25 | (1,420.65) | 418,579.35 |
| Total Assets | | $250,376,587.63 | | $245,525,256.59 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $6,968.00 | | $0.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 9,776,475.05 | | 4,888,237.53 |
| Total Liabilities | | $249,021,790.05 | | $244,126,584.53 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 354,797.58 | | 398,672.06 |
| Total Stockholders Equity | | $1,354,797.58 | | $1,398,672.06 |
| Total Liabilities & Stockholders Equity | | $250,376,587.63 | | $245,525,256.59 |

Deb A Thomas
X8-3382

**STATUTORY**
**UNAUDITED**
**Preliminary**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended October 31* | | | |
|---|---|---|---|---|
| | ***2000*** | | ***2001*** | |
| REVENUES. | | | | |
| Discount Accrual | $23,198.22 | | $17,359.20 | |
| Note Receivable - Interest Received | 19,552,950.09 | | 14,664,712.57 | |
| Interest on L-T Bonds | 60,873.30 | | 46,849.29 | |
| Total Revenues | | $19,637,021 61 | | $14,728,921 06 |
| EXPENSES· | | | | |
| Interest Paid - Note Payable | $19,552,950.10 | | $14,664,712 58 | |
| Filing Fees | 45 00 | | 0.00 | |
| Total Expenses | | 19,552,995.10 | | 14,664,712.58 |
| Net Income (Loss) | | $84,026 51 | | $64,208.48 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($29,184 00) | | ($20,334.00) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | (645.00) | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $54,197.51 | | $43,874 48 |
| Retained Earnings December 31, prior year | | 300,600.07 | | 354,797.58 |
| Retained Earnings, current | | $354,797.58 | | $398,672.06 |

Deb A Thomas
X 8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | For Quarters Ended | | | |
|---|---|---|---|---|
| | December 31,2000 | | November 30,2001 | |
| ASSETS | | | | |
| Cash | | $43,908.91 | | $70,692.01 |
| Note Receivable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 9,776,475.05 | | 4,888,237.52 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,801.42 | | 14,024.01 |
| S-T Bond Par | $410,000.00 | | $420,000.00 | |
| Less: S-T Bond Discount | (10,944.75) | 399,055.25 | (129.15) | 419,870.85 |
| Total Assets | | $250,376,587.63 | | $245,531,171.39 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $6,968.00 | | $4,209.15 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 9,776,475.05 | | 4,888,237.53 |
| Total Liabilities | | $249,021,790.05 | | $244,130,793.68 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Eamings | | 354,797.58 | | 400,377.71 |
| Total Stockholders Equity | | $1,354,797.58 | | $1,400,377.71 |
| Total Liabilities & Stockholders Equity | | $250,376,587.63 | | $245,531,171.39 |

Deb A Thomas
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended November 30* | | | |
|---|---|---|---|---|
| | ***2000*** | | ***2001*** | |
| REVENUES: | | | | |
| Discount Accrual | $23,198.22 | | $18,650.70 | |
| Note Receivable - Interest Received | 19,552,950.09 | | 14,664,712.57 | |
| Interest on L-T Bonds | 60,873.30 | | 51,472.59 | |
| Total Revenues | | $19,637,021.61 | | $14,734,835.86 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $19,552,950.10 | | $14,664,712.58 | |
| Filing Fees | 45.00 | | 0.00 | |
| Total Expenses | | 19,552,995.10 | | 14,664,712.58 |
| Net Income (Loss) | | $84,026 51 | | $70,123.28 |
| Intercompany Tax Settlement | | | | |
| Federal Income Tax | | ($29,184.00) | | ($24,543 15) |
| Iowa State Income Tax | | 0.00 | | 0 00 |
| Environmental Tax | | (645.00) | | 0.00 |
| Other State Income Tax | | 0 00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $54,197.51 | | $45,580.13 |
| Retained Earnings December 31, prior year | | 300,600.07 | | 354,797.58 |
| Retained Earnings, current | | $354,797.58 | | $400,377.71 |

Deb A Thomas
X 8-3382

PL.EX.15 093

STATUTORY
UNAUDITED
Final

PRINCIPAL FC, LTD.
Comparative Balance Sheet

| | For Quarters Ended | | | |
|---|---|---|---|---|
| | December 31,2000 | | December 31,2001 | |
| ASSETS | | | | |
| Cash | | $43,908.91 | | $34,924.52 |
| Note Receivable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest - Note Receivable | | 9,776,475.05 | | 9,776,475.05 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 18,801.42 | | 18,801.42 |
| S-T Bond Par | $410,000.00 | | $460,000.00 | |
| Less: S-T Bond Discount | (10,944.75) | 399,055.25 | (3,581.23) | 456,418.77 |
| Total Assets | | $250,376,587.63 | | $250,424,966.76 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $6,968.00 | | $6,154.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 239,238,347.00 |
| Accrued Interest on Notes Payable | | 9,776,475.05 | | 9,776,475.05 |
| Total Liabilities | | $249,021,790.05 | | $249,020,976.05 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 354,797.58 | | 403,990.71 |
| Total Stockholders Equity | | $1,354,797.58 | | $1,403,990.71 |
| Total Liabilities & Stockholders Equity | | $250,376,587.63 | | $250,424,966.76 |

______________________

Deb A Thomas
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended December 31* | | | |
|---|---|---|---|---|
| | *2000* | | *2001* | |
| **REVENUES:** | | | | |
| Discount Accrual | $23,198.22 | | $19,431.13 | |
| Note Receivable - Interest Received | 19,552,950.09 | | 19,552,950.10 | |
| Interest on L-T Bonds | 60,873.30 | | 56,250.00 | |
| Total Revenues | | $19,637,021.61 | | $19,628,631.23 |
| **EXPENSES:** | | | | |
| Interest Paid - Note Payable | $19,552,950.10 | | $19,552,950.10 | |
| Filing Fees | 45.00 | | 0.00 | |
| Total Expenses | | 19,552,995.10 | | 19,552,950.10 |
| Net Income (Loss) | | $84,026.51 | | $75,681.13 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($29,184.00) | | ($26,488.00) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | (645.00) | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $54,197.51 | | $49,193.13 |
| Retained Earnings December 31, prior year | | 300,600.07 | | 354,797.58 |
| Retained Earnings, current | | $354,797.58 | | $403,990.71 |

S/B 384,538.01

Deb A Thomas
X 8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | *For Quarters Ended* | | | |
|---|---|---|---|---|
| | ***March 31,2001*** | | ***January 31,2002*** | |
| ASSETS | | | | |
| Cash | | $65,065.91 | | $28,770.52 |
| Note Receivable | | 239,238,347.00 | | 0.00 |
| Accrued Interest - Note Receivable | | 4,888,237.52 | | 0.00 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 4,777.41 | | 23,578.83 |
| S-T Bond Par | $410,000.00 | | $460,000.00 | |
| Less: S-T Bond Discount | (4,589.85) | 405,410.15 | (2,860.17) | 457,139.83 |
| Total Assets | | $245,501,837.99 | | $1,409,489.18 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $7,160.00 | | $0.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 0.00 |
| Accrued Interest on Notes Payable | | 4,888,237.53 | | 0.00 |
| Total Liabilities | | $244,133,744.53 | | $0.00 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 368,093.46 | | 409,489.18 |
| Total Stockholders Equity | | $1,368,093.46 | | $1,409,489.18 |
| Total Liabilities & Stockholders Equity | | $245,501,837.99 | | $1,409,489.18 |

Deb A Thomas
X8-3382

**STATUTORY**
***UNAUDITED***
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended January 31* | | | |
|---|---|---|---|---|
| | ***2001*** | | ***2002*** | |
| **REVENUES:** | | | | |
| Discount Accrual | $6,354.90 | | $1,372.34 | |
| Note Receivable - Interest Received | 4,888,237.52 | | 0.00 | |
| Interest on L-T Bonds | 14,100.99 | | 23,578.83 | |
| Total Revenues | | $4,908,693.41 | | $24,951.17 |
| **EXPENSES:** | | | | |
| Interest Paid - Note Payable | $4,888,237.53 | | $0.00 | |
| Filing Fees | 0.00 | | 0.00 | |
| Total Expenses | | 4,888,237.53 | | 0.00 |
| Net Income (Loss) | | $20,455.88 | | $24,951.17 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($7,160.00) | | $0.00 |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $13,295.88 | | $24,951.17 |
| Retained Earnings December 31, prior year | | 354,797.58 | | 384,538.01 |
| Retained Earnings, current | | $368,093.46 | | $409,489.18 |

Deb A Thomas
X 8-3382

STATUTORY
UNAUDITED
Final

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | | | | |
|---|---|---|---|---|
| | *For Quarters Ended* | | | |
| | *March 31,2001* | | *February 28,2002* | |
| ASSETS | | | | |
| Cash | | $65,065.91 | 1,385,685.02 | $28,740.52 |
| Note Receivable | | 239,238,347.00 | | 0.00 |
| Accrued Interest - Note Receivable | | 4,888,237.52 | | 0.00 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 4,777.41 | | 27,893.91 |
| S-T Bond Par | $410,000.00 | | $460,000.00 | |
| Less: S-T Bond Discount | (4,589.85) | 405,410.15 | (2,208.89) | 457,791.11 |
| Total Assets | | $245,501,837.99 | | $1,414,425.54 |
| LIABILITES | | | | |
| A/P-Federal Income Tax | | $7,160.00 | | $10,460.64 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 0.00 |
| Accrued Interest on Notes Payable | | 4,888,237.53 | | 0.00 |
| Total Liabilities | | $244,133,744.53 | | $10,460.64 |
| STOCKHOLDERS EQUITY | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 368,093.46 | | 403,964.90 |
| Total Stockholders Equity | | $1,368,093.46 | | $1,403,964.90 |
| Total Liabilities & Stockholders Equity | | $245,501,837.99 | | $1,414,425.54 |

Deb A Thomas
X8-3382

STATUTORY
UNAUDITED
Final

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | | *For Quarters Ended February 28* 2001 | | 2002 |
|---|---|---|---|---|
| REVENUES: | | | | |
| Discount Accrual | $6,354.90 | | $2,023.62 | |
| Note Receivable - Interest Received | 4,888,237.52 | | 0.00 | |
| Interest on L-T Bonds | 14,100.99 | | 27,893.91 | |
| Total Revenues | | $4,908,693.41 | | $29,917.53 ✓ |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $4,888,237.53 | | $0.00 | |
| Filing Fees | 0.00 | | 30.00 | |
| Total Expenses | | 4,888,237.53 | | 30.00 ✓ |
| Net Income (Loss) | | $20,455.88 | | $29,887.53 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($7,160.00) | | ($10,460.64) ✓ |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $13,295.88 | | $19,426.89 ✓ |
| Retained Earnings December 31, prior year | | 354,797.58 | | 384,538.01 ✓ |
| Retained Earnings, current | | $368,093.46 | | $403,964.90 ✓ |

Deb A Thomas
X 8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Balance Sheet**

| | For Quarters Ended | | | |
|---|---|---|---|---|
| | March 31,2001 | | March 31,2002 | |
| **ASSETS** | | | | |
| Cash | | $65,065.91 | | $56,865.52 |
| Note Receivable | | 239,238,347.00 | | 0.00 |
| *Accrued Interest - Note Receivable* | | 4,888,237.52 | | 0.00 |
| L-T Bond Par | | 900,000.00 | | 900,000.00 |
| Accrued Interest on L-T Bond | | 4,777.41 | | 4,777.41 |
| S-T Bond Par | $410,000.00 | | $460,000.00 | |
| Less: S-T Bond Discount | (4,589.85) | 405,410.15 | (1,487.83) | 458,512.17 |
| Total Assets | | $245,501,837.99 | | $1,420,155.10 |
| **LIABILITES** | | | | |
| A/P-Federal Income Tax | | $7,160.00 | | $12,466.00 |
| A/P-State Income Tax | | 0.00 | | 0.00 |
| Note Payable | | 239,238,347.00 | | 0.00 |
| Accrued Interest on Notes Payable | | 4,888,237.53 | | 0.00 |
| Total Liabilities | | $244,133,744.53 | | $12,466.00 |
| **STOCKHOLDERS EQUITY** | | | | |
| Capital Stock, $1 par value, 1,000,000 shares authorized, issued and outstanding. | | $1,000,000.00 | | $1,000,000.00 |
| Paid in Capital in excess of par | | 0.00 | | 0.00 |
| Retained Earnings | | 368,093.46 | | 407,689.10 |
| Total Stockholders Equity | | $1,368,093.46 | | $1,407,689.10 |
| Total Liabilities & Stockholders Equity | | $245,501,837.99 | | $1,420,155.10 |

Deb A Thomas
X8-3382

**STATUTORY**
**UNAUDITED**
**Final**

**PRINCIPAL FC, LTD.**
**Comparative Income Statement and Statement of Retained Earnings**

| | *For Quarters Ended March 31* | | | |
|---|---|---|---|---|
| | *2001* | | *2002* | |
| REVENUES: | | | | |
| Discount Accrual | $6,354.90 | | $2,744.68 | |
| Note Receivable - Interest Received | 4,888,237.52 | | 0.00 | |
| Interest on L-T Bonds | 14,100.99 | | 32,902.41 | |
| Total Revenues | | $4,908,693.41 | | $35,647.09 |
| EXPENSES: | | | | |
| Interest Paid - Note Payable | $4,888,237.53 | | $0.00 | |
| Filing Fees | 0.00 | | 30.00 | |
| Total Expenses | | 4,888,237.53 | | 30.00 |
| Net Income (Loss) | | $20,455.88 | | $35,617.09 |
| Intercompany Tax Settlement: | | | | |
| Federal Income Tax | | ($7,160.00) | | ($12,466.00) |
| Iowa State Income Tax | | 0.00 | | 0.00 |
| Environmental Tax | | 0.00 | | 0.00 |
| Other State Income Tax | | 0.00 | | 0.00 |
| Net After Intercompany Tax Settlement | | $13,295.88 | | $23,151.09 |
| Retained Earnings December 31, prior year | | 354,797.58 | | 384,538.01 |
| Retained Earnings, current | | $368,093.46 | | $407,689.10 |

Deb A Thomas
X 8-3382

PL.EX.15 101